# EXHIBIT B

EXHIBIT B PAGE 1

## July 2019

◄ Jun 2019     Aug 2019 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | **1** 12/8 Sally/K.Alford Eundee<br>8/4 Shanta/Lynn Darrell/Lana<br>10/10<br>4/12 Steven/Lana Lynda/Versie | **2** 12/8 Lynda/K.Alford Eundee<br>8/4 Lynn/????????<br>Elizabeth/Darrell<br>10/10 Steven LTC<br>4/12 Jody/Lana Lynda/Dawn | **3** 12/8 Letoya/Lynda/Sally 8/4 Lynn/????????<br>Elizabeth/Darrell<br>10/10 LTC<br>4/12 Patricia/Dawn Eundee/Lynda | **4** 12/8 Sally/Lana/K.Alford 8/4 Shanta/Lynn Letoya/Elizabeth<br>10/10 LTC<br>4/12 Patricia/Versie Eundee/Raymond | **5** 12/8 Sally/????????<br>Eundee<br>8/4 Shanta/Lynn Johnie/Darrelll<br>10/10 LTC<br>4/12 Elizabeth/Raymond Latoya/Lana | **6** 12/8 Sally/Yolanda Patricia<br>8/4 Elizabeth/Lana Shanta/<br>10/10 ???????.<br>4/12 Letoya/K.Alford ????????/Lynn |
| **7** 12/8 Patricia/Sally/ Yolanda<br>8/4Lana /????????<br>K.Alford/Tracy<br>4/12 Jody/Eundee Letoya/Elizabeth | **8** 12/8 K.Alford/Letoya Jasmine<br>8/4 Lana/Lynn Eundee/Elizabeth<br>10/10 Jermaine<br>4/12 ??????/Lynda Mechelle/Raymond | **9** 12/8 K.Alford/Lynda Eundee<br>8/4 Lana/Lynn Elizabeth<br>10/10 Jermaine LTC<br>4/12 Lynda/Mechelle Dawn/Jody | **10** 12/8 Sally/Lynda Eundee<br>8/4 Lana/Elizabeth Lynn/Eundee<br>10/10 Jermaine LTC<br>4/12 Lynda/Mechelle Raymond/Dawn | **11** 12/8 SallyJohnie K.Alford<br>8/4 Lynda/Lana Lynn/Elizabeth<br>10/10 Jermaine LTC<br>4/12 Raymond/Mechelle Dawn/Jody | **12** 12/8 SallyK.Alford Eundee<br>8/4 Lynn/Lana Latoya/Raymond<br>10/10 Letoya LTC<br>4/12 Elizabeth/ Versie/Jermaine | **13** 12/8 SallyEundee Yolanda<br>8/4 Lana/Elizabeth Letoya/??????<br>10<br>4/12 Versie/K.Alford Darrell/?????? |
| **14** 12/8Sally/Darrell Jasmine<br>8/4 Elizabeth/K.Alford Letoya/Tracy<br>4/12 Mechelle/Letoya Eundee/Jody | **15**12/8 Eundee/Sally. K.Alford<br>8/4 Lana/Letoya Lynn<br>10/10 Jermaine LTC<br>4/12??????? /Elizabeth Lynda/Marcel | **16** 12/8 K.Alford/Johnie Lynda<br>8/4 Lana/Marcel Lynn/Shanta<br>10/10 Jermaine LTC<br>4/12 Lynda/Jody Mechelle/Dawn | **17**12/8 Sally/Eundee ???????<br>8/4 Lana/Elizabeth Lynn/Letoya<br>10/10 Jermaine LTC<br>4/12 Lynda/Shanta Mechelle/Dawn | **18** 12/8 Sally/K.Alford/Jody 8/4 Lynda/Lana Lynn/Marcel<br>10/10 Jermaine LTC<br>4/12 Elizabeth/Shanta Mechelle/Dawn | **19** 12/8 Sally/Lynda/Versie 8/4 Lana/Letoya Lynn/Eundee<br>10/10 Jermaine LTC<br>4/12 Elizabeth/Shanta Mechelle/Versie | **20** 12/8Yolanda/Eundee Lynda<br>8/4 Lana//Shanta Johnie/Raymond<br>10/10<br>4/12 Letoya/Elizabeth Darrell/K.Alford |
| **21** 12/8 Sally/Darrell/ Eundee<br>8/4 Tracy/Johnie K.Alford/Raymond<br>4/12 Mechelle/Versie Jofedy/???????? | **22** 12/8 Versie/Sally/ K.Alford<br>8/4 Elizabeth/Shanta Steven/Lynn<br>10/10 Jermaine LTC<br>4/12 Raymond/Lynda Lana/Mechelle | **23** 12/8 Letoya/Lynda K.Alford<br>8/4 Elizabeth/Shanta Mechelle/Lynn<br>10/10 Jermaine LTC<br>4/12 Lynda/Lana Dawn/Jody | **24** 12/8 Sally/Versie/?????? 8/4 Shanta/Johnie Mechelle/Lynn<br>10/10 Jermaine LTC<br>4/12 Lynda/Lana Dawn/Elizabeth | **25** 12/8 Sally/Letoya K.Alford<br>8/4 Lynda/Shanta Lynn/Mechelle<br>10/10 Jermaine LTC<br>4/12 Lana/Patricia Dawn/Jody | **26** 2/8 Sally/Versie Lynn<br>8/4 Shant/a????????? Raymond/Lynn<br>10/10 Jermaine LTC<br>4/12 Mechelle/Tracy Elizabeth/Letoya | **27** 12/8 Eundee/Yolanda Patricia<br>8/4 Lana/Elizabeth Letoya/??????<br>10/10<br>4/12 Darrell/K.Alford Versie/Lynn |
| **28** 12/8 Sally/Darrell Patricia<br>8/4 Tracy/K.Alford Letoya/Jody<br>4/12 Shanta/Raymond ?????????/Eundee | **29** 12/8 Lynda/Johnie K.Alford<br>9/4 Shanta/Lana ????????/Lynn<br>10/10 Jermaine LTC<br>4/12 Eundee/Raymond Mechelle/Lynda | 30 12/8 Sally/Lynda Eundee<br>8/4 Shanta/Johnie Lana/Lynn<br>10/10 Jermaine LTC<br>4/12 Lynda/Raymond Mechelle/Dawn | **31** 12/8 Sally/Letoya/Jasmine 8/4 Shanta/Mechelle Lynn/Eundee<br>10/10 Jermaine LTC<br>4/12 Lynda/Lana Patricia/Raymond | | | |

*Exhibit B case 2*

## July 2019

◄ Jun 2019    Aug 2019 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | **1** 12/8 Sally/K.Alford Eundee 8/4 Shanta/Lynn Darrell/Lana 10/10 4/12 Steven/Lana Lynda/Versie | **2** 12/8 Lynda/K.Alford Eundee 8/4 Shanta/Lynn Johnie/Elizabeth 10/10 Steven LTC 4/12 Jody/Lana Lynda/Dawn | **3** 12/8 Letoya/Lynda/Sally 8/4 Lynn/Steven Elizabeth/Darrell 10/10 LTC 4/12 Patricia/Dawn Eundee/Lynda | **4** 12/8 Sally/Lana/K.Alford 8/4 Shanta/Lynn Letoya/Steven 10/10 LTC 4/12 Patricia/Elizabeth Eundee/Raymond | **5** 12/8 Sally/Letoya Eundee 8/4 Shanta/Lynn Johnie/Darrell 10/10 4/12 Elizabeth/Raymond Latoya/Steven | **6** 12/8 Sally/Yolanda Patricia 8/4 Elizabeth/Lana Shanta/ 10/10 ??????? 4/12 Letoya/K.Alford Steven/Lynn |
| **7** 12/8 Patricia/Sally/ Yolanda 8/4 Lana /Dawn K.Alford/Tracy 4/12 Jody/Eundee Letoya/Elizabeth | **8** 12/8 K.Alford/Letoya Jasmine 8/4 Lana/Lynn Steven/ 10/10 Jermaine 4/12.??????/Lynda Mechelle/Raymond | **9** 12/8 K.Alford/Lynda Eundee 8/4 Lana/Lynn ?????? 10/10 Jermaine LTC 4/12 Lynda/Mechelle Dawn/Jody | **10** 12/8 Sally/Lynda Steven 8/4 Lana/Elizabeth Lynn/Eundee 10/10 Jermaine LTC 4/12 Lynda/Mechelle Raymond/Dawn | **(11)** 12/8 SallyJohnie /K.Alford 8/4 Lynda/Lana Lynn/Steven 10/10 Jermaine LTC 4/12 Elizabeth/Mechelle Dawn/Jody | **12** 12/8 SallyK.Alford Eundee 8/4 Lynn/Steven Letoya/Raymond 10/10 Letoya LTC 4/12 Elizabeth/ Versie/Jermaine | **13** 12/8 SallyEundee Yolanda 8/4 Lana/Elizabeth Letoya 10 4/12 Versie/K.Alford Steven/ |
| **14** 12/8Sally/Darrell Jasmine 8/4 Elizabeth/K.Alford Letoya/Tracy 4/12 Mechelle/Letoya Steven/Jody | **15** 12/8 ???????/Sally K..Alford 8/4 Lana/Letoya Lynn 10/10 Jermaine LTC 4/12 Steven /Elizabeth Lynda/ | **16** 12/8 K.Alford/Johnie Lynda 8/4 Lana/Elizabeth Lynn/Shanta 10/10 Jermaine LTC 4/12 Lynda/Jody Mechelle/Dawn | **17** 12/8 Sally/?????/Steven 8/4 Lana/Elizabeth Lynn/Letoya 10/10 Jermaine LTC 4/12 Lynda/Shanta Mechelle/Dawn | **18** 12/8 Sally/K.Alford/Jody 8/4 Lana/Lana Lynn/Steven 10/10 Jermaine LTC 4/12 Elizabeth/Shanta Mechelle/Dawn | **19** 12/8 Sally/Lynda/Versie 8/4 Lana/Elizabeth Lynn/ 10/10 Jermaine LTC 4/12 Elizabeth/Shanta Mechelle/Steven | **20** 12/8Yolanda/Eundee Lynda 8/4 Lana/Shanta Johnie/Raymond 10/10 4/12 Letoya/Elizabeth Steven/K.Alford |
| **21** 12/8 Sally/Darrell/ Eundee 8/4 Tracy/Johnie K.Alford/Raymond 4/12 Mechelle/Versie Jody/Steven | **22** 12/8 Versie/Sally/ K.Alford 8/4- Elizabeth/Shanta Steven/Lynn 10/10 Jermaine LTC 4/12 Raymond/Lynda Lana/Mechelle | **23** 12/8 Letoya/Lynda K.Alford 8/4 Elizabeth/Shanta Mechelle/Lynn 10/10 Jermaine LTC 4/12 Lynda/Lana Dawn/Jody | **24** 12/8 Sally/Versie/Steven 8/4 Shanta/Johnie Mechelle/Lynn 10/10 Jermaine LTC 4/12 Lynda/Lana Dawn/Elizabeth | **25** 12/8 Sally/Letoya K.Alford 8/4 Lynda/Shanta Lynn/Mechelle 10/10 Jermaine LTC 4/12 Lana/Patricia Dawn/Jody | **26** 2/8 Sally/Versie 8/4 Shant/aSteven Raymond/Lynn 10/10 Jermaine LTC 4/12 Mechelle/Tracy Elizabeth/Letoya | **27** 12/8 Eundee/Yolanda 8/4 Lana/Elizabeth Letoya/?????? 10/10 4/12 Steven /K.Alford Versie/Lynn |
| **28** 12/8 Sally/Darrell Jasmine 8/4 Tracy/K.Alford Letoya/Jody 4/12 Shanta/Raymond Steven/Eundee | **29** 12/8 Lynda/Johnie K.Alford 8/4 Shanta/Lana Steven/Lynn 10/10 Jermaine LTC 4/12 Eundee/Raymond Mechelle/Lynda | 30 12/8 Sally/Lynda Eundee 8/4 Shanta/Johnie Lana/Lynn 10/10 Jermaine LTC 4/12 Lynda/Raymond Mechelle/Dawn | **31** 12/8 Sally/Letoya/Steven 8/4 Shanta/Mechelle Lynn/???????? 10/10 Jermaine LTC 4/12 Lynda/Lana Patricia/Raymond | | | |

More Calendars: Aug 2019, Sep 2019, 20

n - 03/521

EXHIBIT B, page 3

# August 2019

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | | | **1** 12/8 Sally/K.Alford/Eundee<br>8/4 Lana/Elizabeth<br>Lynda/Lori<br>12/10 Jermaine LTC<br>4/12 Shanta/Mechelle<br>Dawn/Jody | **2** 12/8 Sally/K.Alford/Letoya<br>8/4 Lana/Lynn<br>Johnie/Elizabeth<br>12/10 Jermaine<br>4/12 Tracy/Mechelle<br>Raymond/Versie | **3** 12/8 Patricia/Lori/Lynn<br>8/4 Lana/Tracy/<br>Johnie<br>10/10<br>4/12 K.Alford/Letoya<br>Versie/Shanta |
| **4** 12/8 Patricia/Yolanda<br>Jermaine<br>8/4 Tracy/K.Alford<br>Lori/Raymond<br>10/10<br>4/12 Jody/Shanta<br>Raymond/Lori | **5** 12/8 Sally/K.Alford<br>Jasmine<br>8/4 Mechelle/LaDonna<br>Shanta<br>2/10 Jermaine LTC<br>4/12 Lana/Raymond<br>Lynda/Lori | **6** 12/8 Sally/Lynda/Lynn<br>8/4 Mechelle/Shanta<br>LaDonna<br>2/10 Jermaine LTC<br>4/12 Lana/Dawn<br>Elizabeth/Lynda | **7** 12/8 Sally/Lynn/Johnie<br>8/4 Mechelle/Shanta<br>Lori<br>2/10 Jermaine<br>4/12 Lana/Dawn<br>Patricia/Lynda | **8** 12/8 Sally/K.Alford/Lynn<br>8/4 Mechelle/Lynda<br>LaDonna<br>2/10 Jermaine LTC<br>4/12 Lana/Shanta<br>Elizabeth/Dawn | **9** 12/8 Sally/K.Alford/Lynn<br>8/4 Mechelle/Lynda<br>Raymond<br>2/10 Jermaine LTC<br>4/12 Versie/Elizabeth<br>Mechelle/Lana | **10** 12/8 Patricia/Lynn<br>Lynda<br>8/4 Lana/Tracy<br>Letoya/??????<br>10/10<br>4/12 K.Alford/Elizabeth<br>Lori/Shanta |
| **11** 12/8 Patricia/Yolanda<br>Jermaine<br>8/4 Tracy/K.Alford<br>Elizabeth/LaDonna<br>10/10<br>4/12 Mechelle/Eundee<br>Jody/Lori | **12** 12/8 K.Alford/Jasmine<br>Sally<br>5/8 Marcel<br>8/4 Shanta/LaDonna<br>2/10 Jermaine LTC<br>4/12 Lana/Lynda<br>Eundee/Johnie | **13** 12/8 Sally/Lynda<br>K.Alford<br>5/8 Marcel<br>8/4 Shanta/LaDonna<br>2/10 Jermaine LTC<br>4/12 Mechelle/Lana<br>Lynda/Eundee | **14** 12/8 Sally/Lynn/Lori<br>5/8 Marcel<br>8/4 Shanta/Lana<br>2/10 Jermaine LTC<br>4/12 Mechelle/Elizabeth<br>Patricia/Lynda | **15** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Shanta/Lynda<br>2/10 Jermaine LTC<br>4/12 Mechelle/Lana<br>Elizabeth/Dawn | **16** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Lana/Lori<br>2/10 Jermaine LTC<br>4/12 Mechelle/Elizabeth<br>Johnie/Versie | **17** 12/8 Patricia/Lynn<br>Versie/<br>8/4 Tracy/Shanta<br>Elizabeth/Raymond<br>10/10<br>4/12 K.Alford/Johnie<br>Lori/Mechelle |
| **18** 12/8 Patricia/Jermaine<br>Eundee<br>8/4 Tracy/K.Alford<br>Elizabeth/LaDonna<br>10/10<br>4/12 Mechelle/Jody<br>Lori/Lynn | **19** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Shanta/LaDonna<br>2/10 Jermaine LTC<br>4/12 Lynda/Eundee<br>Lana/Elizabeth | **20** 12/8 Sally/Lynn<br>K.Alford<br>5/8 Marcel<br>8/4 Mechelle/LaDonna<br>2/10 Jermaine LTC<br>4/12 Lana/Dawn<br>Lynda/Eundee | **21** 12/8 Sally/Lynn/Lori<br>5/8 Marcel<br>8/4 Mechelle/Shanta<br>2/10 Jermaine LTC<br>4/12 Lana/Dawn<br>Patricia/Lynda | **22** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Johnie/Lynda<br>2/10 Jermaine LTC<br>4/12 Lana/Shanta<br>Elizabeth/Mechelle | **23** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Mechelle/Lori<br>2/10 Jermaine LTC<br>4/12 Lana/Elizabeth<br>Eundee/Versie | **24** 12/8 Patricia/Yolanda<br>Lynn<br>8/4 Lana/Tracy<br>Elizabeth/Lori<br>10/10<br>4/12 K.Alford/Eundee<br>Versie/Shanta |
| **25** 12/8 Patricia/Yolanda<br>Jermaine<br>8/4 Shanta/Tracy<br>K.Alford/Elizabeth<br>10/10<br>4/12 Mechelle/Eundee<br>Jody/Lynn | **26** 12/8 Sally/K.Alford<br>Jasmine<br>5/8 Marcel<br>8/4 Lana/Johnie<br>2/10 Jermaine LTC<br>4/12 Lynda/Shanta<br>Elizabeth/Eundee | **27** 12/8 Sally/Lynda/Lynn<br>5/8 Marcel<br>8/4 Lana/Jody<br>2/10 Jermaine LTC<br>4/12 Mechelle/Shanta<br>Lynda/Dawn | **28** 12/8 Sally/Lynn/Lori<br>5/8 Marcel<br>8/4 Lana/Shanta<br>2/10 Jermaine LTC<br>4/12 Mechelle/Patricia<br>Dawn/Lynda | **29** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Lana/Lynda<br>2/10 Jermaine LTC<br>4/12 Mechelle/Elizabeth<br>Raymond/Eundee | **30** 12/8 Sally/K.Alford/Lynn<br>5/8 Marcel<br>8/4 Lana/Johnie<br>2/10 Jermaine LTC<br>4/12 Mechelle/Elizabeth<br>Shanta/Tracy | **31** 12/8 Patricia/Lynda<br>????????<br>8/4 Tracy/Shanta<br>Elizabeth/Johnie<br>10/10<br>4/12 K.Alford/Raymond<br>Lori/Lana |

Rd. —5th September

Exhibit B page 4

## September 2019

◄ Aug 2019                           Oct 2019 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **1** 12/8 Patricia/Lynn Jasmine<br>8/4 Lori/K.Alford Eundee/LaDonna<br>4/12 Lori/Mechelle Jody/Versie | **2** 12/8 Sally/LynnJasmine<br>8/4 Letoya/Shanta Eundee/Marcel<br>12/8 Jermaine LTC<br>4/12 Lynda/Elizabeth Mechelle/ | **3** 11:00 Sally<br>12/8 Lynda/K.Alford<br>5/8 Marcel<br>7:00 LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3:00Lynda<br>4/12 Elizabeth Mechelle/Eundee | **4** 11:00/7:00 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7:00 -3:00 Lana<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3:00-11:00 Lynda<br>4/12 Mechelle Patricia/Elizabeth | **5** 11/7 Sally<br>12/8 Johnie/K.Alford<br>7/3 Lynda<br>5/8 Marcel<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Mechelle<br>4/12 Lana/Eundee | **6** 11/7 Sally<br>12/8K.Alford/Lynn<br>5/8 Marcel<br>7/3LaDonna<br>8/4 Lana<br>2/10 Jermaine LTC<br>3/11 Lori<br>4/12 Elizabeth/Tracy Shanta | **7** 12/8 Patricia/Jasmine Lynn<br>8/4 Lana/Lori TracyElizabeth<br>4/12 Lori/K.Alford Letoya/Eundee |
| **8** 12/8 Patricia/Lynn Jasmine<br>8/4 K.Alford/Lori Eundee/LaDonna<br>4/12 Lori/Mechelle Jody/ Versie | **9** 11/7 Sally<br>12/8Lynn/Jasmine<br>5/8 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Mechelle Johnie/Eundee | **10** 11/7 Sally<br>12/8 Lynda/K.Alford<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Lana Mechelle/Eundee | **11** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Anthony LTC<br>3/11Lynda<br>4/12 Patricia Lana/Elizabeth | **12** 11/7 Sally<br>12/8 K.Alford/?????<br>5/8 Marcel<br>7/3 Jody<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Eundee<br>Elizabeth/Mechelle | **13** 11/7 Sally<br>12/8 K.Alford/Lynn<br>5/8 Marcel<br>7/3 LaDonna<br>8/4 Johnie<br>2/10 Jermaine LTC<br>3/11 Lori<br>4/12 Lana/Elizabeth Tracy | **14** 12/8Lynn/Patricia Jasmine<br>8/4 Lori/Lana Elizabeth/Tracy<br>4/12 Lori/K.Alford Eundee/Shanta |
| **15** 12/8 Patricia/Lynn Jasmine<br>8/4 Lori/K.Alford Eundee/Tracy<br>4/12 Lori/Mechelle Jody/Versie | **16** 11/7 Sally<br>12/8Lynn/Jasmine<br>5/8 Marcel<br>11/7 LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 MechelleEundee/ | **17** 11/7 Sally<br>12/8 LyndaK.Alford<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 LanaElizabeth/Eundee | **18** 11/7 Sally<br>12/8Johnie/Lynn<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11Lynda<br>4/12 PatriciaLana/Elizabeth | **19** 11/7 Sally<br>12/8 K.Alford/?????<br>5/8 Marcel<br>7/3LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Mechelle<br>4/12 Eundee/Lana Elizabeth | **20** 11/7 Sally<br>12/8 K.Alford/Lynn<br>5/8 Marcel<br>7/3LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lori<br>4/12 Elizabeth/Tracy Lynn | **21** 12/8 Patricia/Jasmine Yolanda<br>8/4 Lori/Elizabeth Tracy/Eundee<br>4/12 KAlford/Lori ???????/Letoya |
| **22** 12/8 Patricia/Jasmine Lynn<br>8/4 Lori/K.Alford Eundee/Tracy<br>4/12 Lori/Mechelle Jody/Versie | **23** 11/7Sally<br>12/8 /Lynn/Jasmine<br>5/8 Marcel<br>7/3LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11Lynda<br>4/12 /MechelleEundee ???????? | **24** 11/7 Sally<br>12/8 Lynda/K.Alford<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Lana Elizabeth/Mechelle | **25** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia Lana/Elizabeth | **26** 11/7 Sally<br>12/8 K.Alford/?????<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Mechelle<br>4/12 Eundee/Lana Elizabeth | **27** 11/7 Sally<br>112/8K.Alford/Lynn<br>5/8 Marcel<br>7/3 ???????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lori<br>4/12 Lana/Elizabeth Tracy | **28** 12/8 Patricia/Eundee Yolanda<br>8/4 Lori/Lana Elizabeth/Johnie<br>4/12 Lori/K.Alford ???????/Lynn |
| **29** 12/8 Patricia/Jasmine Lynn<br>8/4 Lori/Johnie K.Alford/Eundee<br>4/12 Lori/Mechelle Jody/Versie | **30** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>3/11 Lynda<br>2/10 Jermaine LTC<br>4/12 Mechelle Eundee/ | | | | | |

EXHIBIT B Page S

USDC IN/ND case 2:21-cv-00397-JEM document 30-2 filed 05/27/22 page 6 of 62

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | **1** 11/7 Sally<br>12/8 Lynda/Anthony<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Lana<br>Elizabeth | **2** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Lana<br>Elizabeth | **3** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Eundee/Mechelle<br>Elizabeth | **4** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/12 Mechelle<br>4/12 Lori/Lana<br>Elizabeth | **5** 12/8 Patricia/Yolanda<br>Sally<br>8/4 Lori/Lana<br>Letoya/Versie<br>10/10<br>4/12 Eundee/Lori<br>MarcelVersie |
| **6** 12/8 Patricia/Eundee<br>Jasmine<br>8/4 Lori/Lynn<br>Tracy/Jermaine<br>10/10<br>4/12 Lori/Mechelle<br>Versie/Jody | **7** 11/7 Sally<br>12/8 LynnJasmine<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Elizabeth<br>Johnie | **8** 11/7 Sally<br>12/8 Lynda/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Lynda/Eundee<br>Dawn | **9** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana | **10** 11/7 Sally<br>12/8Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11<br>4/12 Eundee/Lana<br>Elizabeth | **11** 11/7 Sally<br>12/8Lynn/Johnie<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11<br>4/12 Lori/Lana<br>Elizabeth/ | **12** 12/8 Patricia/Lynn<br>Lynda<br>8/4 Lori/Lana<br>Johnie/Tracy<br>10/10<br>4/12 Eundee/Lori<br>Elizabeth/Sally |
| **13** 12/8 Patricia/Jasmine<br>Yolanda<br>8/4 Eundee/Lori<br>Tracy/Letoya<br>10/10<br>4/12 Lori/Mechelle<br>Jody/Sally | **14** 11/7 Sally<br>12/8 Lynn/Jasmine<br>7/3 LaDonna/Letoya<br>8/4 Shanta/Marcel<br>2/10 Jermaine LTC<br>3/11 Lynda/Mechelle<br>4/12 Eundee/Elizabeth | **15** 11/7 Sally<br>12/8 Lynda/Lynn<br>7/3 Jody/Letoya<br>8/4 Shanta/Lana<br>2/10 Jermaine LTC<br>3/11 Lynda/Dawn<br>4/12 EundeeElizabeth | **16** 11/7 Sally<br>12/8 Lynn/Marcel<br>7/3 Elizabeth/Letoya<br>8/4 Shanta/Mechelle<br>2/10 Jermaine LTC<br>3/11 Lynda/Dawn<br>4/12 Patricia/Lana | **17** 11/7 Sally<br>12/8 Lynn/Johnie<br>7/3 Lynda/Elizabeth<br>8/4 Shanta/Letoya<br>2/10 Jermaine LTC<br>3/11 Lana/Mechelle<br>4/12 Eundee/Jody | **18** 11/7 Sally<br>12/8 Lynn/Lynda<br>7/3 Lori/Letoya<br>8/4 Shanta/Mechelle<br>2/10 Jermaine LTC<br>3/11 Lori/Mechelle<br>4/12 Lana/Tracy | **19** 12/8 Patricia/Sally<br>Yolanda<br>8/4 Lori/Lana<br>Elizabeth/??????<br>10/10.<br>4/12 Lori/Anthony<br>Lynn/ |
| **20** 12/8 PatriciaJasmine<br>Yolanda<br>8/4 Lori/Lynn<br>??????/Sally ✓<br>10/10.<br>4/12 Lori/Jody<br>Mechelle/??????? | **21** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Lynda/Mechelle/Elizabeth<br>??????? | **22** 11/7 Sally<br>12/8 Lynda/Jody<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lynda/Mechelle<br>Dawn | **23** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Elizabeth | **24** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Mechelle<br>4/12 Lana/Elizabeth<br>Dawn | **25** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>7/3 Lori<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lori/Tracy<br>Elizabeth | **26** 12/8 Patricia/Yolanda<br>Sally<br>8/4 Lori/Letoya<br>Lana/Tracy<br>10/10 ✐<br>4/12 Eundee/Lori<br>???????/?????? ✓ |
| **27** 12/8 Patricia/Lynn<br>Yolanda<br>8/4 Eundee/Lori<br>Elizabeth/Lynda<br>10/10<br>4/12 Lori/Mechelle<br>Jody/???????? ✓✐ | **28** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 ????????/???????<br>Mechelle | **29** 11/7 Sally<br>12/8 Lynda/Anthony<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lynda<br>Jody/Elizabeth | **30** 11/7 Sally<br>12/8 Johnie/Lynn<br>5/8 Marcel<br>7/3 ????????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Elizabeth | **31** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 ????????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Dawn<br>4/12 Lana/Mechelle<br>???????? | | |

EXHIBIT B, page 6

USDC IN/ND case 2:21-cv-00397-JEM  document 60-2  filed 05/27/22  page 7 of 62

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | **1** 11/7 Sally<br>12/8 Lynda/Anthony<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Lana<br>Elizabeth | **2** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Elizabeth | **3** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Mechelle<br>Elizabeth | **4** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/12 Mechelle<br>4/12 Lori/Lana<br>Elizabeth | **5** 12/8 Patricia/Yolanda<br>Sally<br>8/4 Lori/Lana<br>Letoya/Versie<br>10/10<br>4/12 Eundee/Lori<br>Marcel/Lynn |
| **3** 12/8 Patricia/Eundee<br>Jasmine<br>8/4 Lori/Lynn<br>Tracy/Jermaine<br>10/10<br>4/12 Jermaine/Mechelle<br>Versie/Jody | **7** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Eundee/Elizabeth<br>Johnie | **8** 11/7 Sally<br>12/8 Lynda/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lynda/Eundee<br>Dawn | **9** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Dawn | **10** 11/7 Sally<br>12/8Lynn/Jody<br>5/8 Marcel<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Dawn<br>4/12 Lori/Lana<br>Elizabeth | **11** 11/7 Sally<br>12/8Lynn/Johnie<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11<br>4/12 Lori/Lana<br>Elizabeth | **12** 12/8 Patricia/Lynn<br>Lynda<br>8/4 Lori/Lana<br>Lynn/Tracy<br>10/10<br>4/12 Eundee/Lori<br>Elizabeth/??????? |
| **13** 12/8 Patricia/Jasmine<br>Yolanda<br>8/4 Eundee/Lori<br>Tracy/???????<br>10/10<br>4/12 Lori/Mechelle<br>Jody/?????????? | **14** 11/7 Sally<br>12/8 Lynn/Jasmine<br>7/3 Jody/Letoya<br>8/4 Shanta/Marcel<br>2/10 Jermaine LTC<br>3/11 Lynda/Mechelle<br>4/12 Eundee/Elizabeth | **15** 11/7 Sally<br>12/8 Lynda/Lynn<br>7/3 Jody/Letoya<br>8/4 Shanta/Lana<br>2/10 Jermaine LTC<br>3/11 Lynda/Dawn<br>4/12 Eundee/Elizabeth | **16** 11/7 Sally<br>12/8 Lynn/Marcel<br>7/3 Elizabeth/Letoya<br>8/4 Shanta/Mechelle<br>2/10 Jermaine LTC<br>3/11 Lynda/Dawn<br>4/12 Patricia/Lana | **17** 11/7 Sally<br>12/8 Lynn/Johnie<br>7/3 Lynda/Elizabeth<br>8/4 Shanta/Letoya<br>2/10 Jermaine LTC<br>3/11 Lana/Mechelle<br>4/12 Eundee/Jody | **18** 11/7 Sally<br>12/8 Lynn/Lynda<br>7/3 Eundee/Letoya<br>8/4 Shanta/Mechelle<br>2/10 Jermaine LTC<br>3/11 Lori/???????<br>4/12 Lana/Tracy | **19** 12/8 Patricia/Sally<br>Yolanda<br>8/4 Lori/Lana<br>Elizabeth/??????<br>10/10<br>4/12 Lori/??????<br>Lynn/??????? |
| **20** 12/8 Patricia/Jasmine<br>Yolanda<br>8/4 Lori/Lynn<br>??????//???????<br>10/10<br>4/12 Lori/Jody<br>Mechelle/??????? | **21** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Mechelle/Elizabeth<br>???????? | **22** 11/7 Sally<br>12/8 Lynda/Jody<br>5/8 Marcel<br>7/3 Johnie<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lynda/Mechelle<br>Dawn | **23** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Elizabeth | **24** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 Lynda<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Mechelle<br>4/12 Lana/Elizabeth<br>Dawn | **25** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>7/3 ????????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lori/Tracy<br>Elizabeth | **26** 12/8 Patricia/Yolanda<br>Sally<br>8/4 Lori/??????<br>Lana/Tracy<br>10/10<br>4/12 Eundee/Lori<br>????????/??????? |
| **27** 12/8 Patricia/Lynn<br>Yolanda<br>8/4 Eundee/Lori<br>Elizabeth/???????<br>10/10<br>4/12 Lori/Mechelle<br>Jody/???????? | **28** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 ????????/???????<br>Mechelle | **29** 11/7 Sally<br>12/6 Lynda/Anthony<br>5/8 Marcel<br>7/3 Mechelle<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lana<br>4/12 Lynda<br>Jody/Elizabeth | **30** 11/7 Sally<br>12/8 Johnie/Lynn<br>5/8 Marcel<br>7/3 ???????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Lynda<br>4/12 Patricia/Lana<br>Elizabeth | **31** 11/7 Sally<br>12/8 Lynn/Jody<br>5/8 Marcel<br>7/3 ????????<br>8/4 Shanta<br>2/10 Jermaine LTC<br>3/11 Dawn<br>4/12 Lana/Mechelle<br>??????? | | |

*EXHIBIT B, page 7*

# Employee Schedule

| 2019<br>Week of | Monday | Tuesday | Wednesday | Thursday | Friday<br>November 1 | Saturday<br>November 2 | Sunday<br>November 3 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | | | | | Sally | | |
| 12am – 8am<br><br>5am-8am | | | | | Lynn<br>Jasmine<br><br>Marcel | Patricia<br>Sereese<br>Sally | Patricia<br>Lynn<br>Yolanda |
| Medication<br>6am | | | | | Shirley | Shirley | Shirley |
| 7am-3pm | | | | | ?????? | | |
| 8am -- 4pm | | | | | Shanta | Lori<br>Lana<br>Eundee<br>Tracy | Eundee<br>Elizabeth<br>Lori<br>Tracy |
| | | | | | | | |
| LTC<br>2:00pm10:00pm | | | | | Jermaine | | |
| 3pm-11pm | | | | | Lori | | |
| 4pm -12am | | | | | Eundee<br>Elizabeth<br>Tracy | Lori<br>Lynn<br>Elizabeth<br>Letoya | Lori<br>Mechelle<br>Jody<br>Jermaine |
| Transportation | | | | | Letoya<br>Versie<br>Anthony | | |
| Cook | Anthony | Michelle | Michelle | Michelle | Anthony | Anthony | Anthony |

*EXHIBIT B, page 8*

# Employee Schedule

## November

| 2019<br><br>Week of | Monday<br><br>November 4 | Tuesday<br><br>November 5 | Wednesday<br><br>November 6 | Thursday<br><br>November 7 | Friday<br><br>November 8 | Saturday<br><br>**November 9** | Sunday<br><br>**November 10** |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Sally | Sally | Sally | Sally | Sally | | |
| **12am – 8am**<br><br><br>5am-8am | Jasmine<br>Lynn<br><br><br>Marcel | Lynda<br>Anthony<br><br><br>Marcel | Jasmine<br>Anthony<br><br><br>Marcel | Lynn<br>Jody<br><br><br>Marcel | Lynn<br>Jasmine<br><br>Marcel | Patricia<br>Sereese<br>Sally | Patricia<br>Lynn<br>Yolanda |
| **Medication 6am** | Shirley | Shirley | Shirley | Shirley | Shirley | Lana | Shirley |
| **7am-3pm** | Johnie | Johnie | LaDonna | LaDonna | Lynda | | |
| **8am – 4pm** | Shanta | Shanta | Shanta | Shanta | Shanta | Lori<br>Lana<br>Eundee<br>Tracy | Eundee<br>Shanta<br>Lori<br>Tracy |
| | | | | | | | |
| **LTC 2:00pm10:00pm** | Jermaine | Jermaine | Jermaine | Jermaine | Jermaine | | |
| **3pm-11pm** | Mechelle | Lana | Lana | Lana | Lori | | |
| **4pm -12am** | Lynda<br>Eundee<br>Elizabeth | Lynda<br>Eundee<br>Jody | Lynda<br>Mechelle<br>Elizabeth | Mechelle<br>Elizabeth<br>Anthony | Eundee<br>Elizabeth<br>Lana | Lori<br>Lynn<br>Elizabeth<br>Letoya | Lori<br>Mechelle<br>Jody<br>Jermaine |
| **Transportation** | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Anthony | | |
| **Cook** | Anthony | Michelle | Michelle | Michelle | Anthony | Anthony | Anthony |

*EXHIBIT B, page 9*

# Employee Schedule

| 2019<br>Week of | Monday<br>November 11 | Tuesday<br>November 12 | Wednesday<br>November 13 | Thursday<br>November 14 | Friday<br>November 15 | Saturday<br>November 16 | Sunday<br>November 17 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally | Sally | Sally | Sally | Sally | Sally | |
| 12am – 8am<br><br>5am-8am | Jasmine<br>Lynn<br><br><br>Marcel | Lynda<br>Jasmine<br><br><br>Marcel | Jasmine<br>Lynn<br><br><br>Marcel | Jasmine<br>Anthony<br><br><br>Marcel | Lynn<br>Jasmine<br><br><br>Marcel | Lynda<br>Versie | Yolanda<br>Shanta<br>Letoya |
| Medication<br>6am | Shirley | Shirley | Shirley | Shirley | Shirley | Tracy | Tracy |
| 7am-3pm | LaDonna | LaDonna | Johnie | Johnie | Lynda | | |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Lori<br>Lana<br>Eundee<br>Tracy | Eundee<br>Elizabeth<br>Lori<br>Tracy |
| | | | | | | | |
| LTC<br>2:00pm10:00pm | | | | | | | |
| 3pm-11pm | Lynda | Lynda | Lynda | Jody | Lori | | |
| 4pm -12am | Mechelle<br>Elizabeth<br>Lori | Mechelle<br>Jody<br>Lana | Lana<br>Mechelle<br>Elizabeth | Elizabeth<br>Lana<br>Mechelle | Elizabeth<br>Mechelle<br>Lana | Lori<br>Lynn<br>Elizabeth<br>Letoya | Lori<br>Lynn<br>Jody<br>Versie |
| Transportation | Letoya<br>Anthony<br>Versie | Letoya<br>Anthony<br>Versie | Letoya<br>Anthony<br>Versie | Letoya<br>Anthony<br>Versie | Letoya<br>Versie<br>Anthony | | |
| Cook | Anthony | Michelle | Michelle | Michelle | Anthony | Anthony | Anthony |

EXHIBIT B, page 10a

# **Employee Schedule**

## November

| 2019<br>Week of | Monday<br>November 25 | Tuesday<br>November 26 | Wednesday<br>November 27 | Thursday<br>November 28 | Friday<br>November 29 | Saturday<br>November 30 | |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally | Sally | Sally | Sally | Sally | | |
| 12am – 8am<br><br>5am-8am | Jasmine<br>Lynn<br><br><br>Marcel | Lynda<br>Eundee<br><br><br>Marcel | Lynn<br>Eundee<br><br><br>Marcel | Lynn<br>Mechelle | Lynn<br>Jasmine | Patricia<br>Yolanda<br>Sally | |
| Medication<br>6am | Shirley | Shirley | Shirley | Shirley | Shirley | Lana | |
| 7am-3pm | LaDonna | Mechelle | Johnie | | Mechelle | | |
| 8am – 4pm | Shanta | Shanta | Shanta | Johnie<br>Shanta<br>Letoya<br>Jasmine | Letoya<br>Shanta<br>Marcel | Tracy<br>Lana<br>Lori<br>Letoya | |
| LTC<br>2:00pm10:00pm | | | | | | | |
| 3pm-11pm | Mechelle | Jody | Mechelle | | Lori | | |
| 4pm -12am | Lynda<br>Eundee<br>Elizabeth | Lynda<br>Lana<br>Elizabeth | Elizabeth<br>Lana<br>Patricia | Patricia<br>Lana<br>Elizabeth<br>Jasmine | Eundee<br>Elizabeth<br>Lana | Lori<br>Eundee<br>Lynn<br>Versie | |
| Transportation | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Darrell | Letoya<br>Versie<br>Anthony | | |
| Cook | Anthony | Michelle | Michelle | Michelle | Anthony | Anthony | |

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | | **1** 11/7 Sally<br>12/8 Lynda/Lynn<br>7/3 Lana<br>8/4 Shanta<br>3/11 JodyElizabeth<br>4/12 Mechelle/Patricia | **2** 11/7 Sally<br>12/8 Lynda/Lynn<br>7/3 Lana<br>8/4 Shanta<br>3/11 Jody<br>4/12 Mechelle/Elizabeth | **3** 11/7 Sally<br>12/8 Lynda/Lynn<br>7/3 Lana<br>8/4 Shanta<br>3/11 Lori/Tracy<br>4/12 Mechelle/ | **4** 12/8Lynda/Patricia<br>Yolanda<br>8/4 Lori/Lana<br>Tracy/Elizabeth<br><br>4/12 Lori/Letoya<br>Lynn/????? |
| **5** 12/8 Lynda/Lynn/Patricia<br>7/3 Lana/Lana<br>8/4 Lori/Tracy<br><br>3/11 Jody/???????<br>4/12 Lori/Mechelle<br>**Felicia | **6** 11/7 Sally<br>12/8 Lynn/Mechelle<br>5/9 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>3/11 Lori/Letoya<br>4/12 Mechelle/Anthony<br>**Felicia | **7** 11/7 Sally<br>12/8 Lynn/Mechelle<br>5/9 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>3/11 Lori/????????<br>4/12 Mechelle/Jody<br>**Felicia | **8** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta<br>3/11 Anthony/???????<br>4/12 Mechelle/Lynn<br>**Felicia | **9** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta<br>3/11 Lori/???????<br>4/12 Mechelle/Jody<br>**Felicia | **10** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta<br>3/11 Lori/Tracy<br>4/12 Mechelle/??????<br>**Felicia | **11** 12/8 Lynda/Versie<br>Yolanda<br>8/4 Lori/Lana<br>Tracy/Bundee<br>4/12 Lori/Letoya<br>Lynn/Anthony<br>**Megan |
| **12** 12/8Lynda/Lynn/Sally<br>7/3 Lana/Bundee<br>8/4 Lori/Tracy<br><br>3/11 Jody/Versie<br>4/12 Lori/JaQuee<br>**Megan | **13** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>7/3 LaDonna<br>8/4 Shanta<br>3/11 Angel/JaQuee<br>4/12 Mechelle/Johnie<br>**Megan | **14** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Angel<br>3/11 Nena/JaQuee<br>4/12 Mechelle/Jody<br>**Megan | **15** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11Nena/JaQuee<br>4/12 Mechelle/Jody<br>**Megan | **16** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11 Nena/Jody<br>4/12 Mechelle/<br>**Megan | **17** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Nena<br>3/11 Lori/Angel<br>4/12 Mechelle/<br>**Megan | **18** 12/8 Lynda/Eundee<br>Yolanda<br>8/4 Johnie/Lori<br>Lana/Tracy<br>4/12 Lori/JaQuee<br>Letoya/Lynn<br>**Felicia |
| **19** 12/8Lynda/Lynn/Sally<br>7/3 Lana/Eundee<br>8/4 Lori/Johnie<br><br>3/11 Jody/Mechelle<br>4/12 Lori/JaQuee<br>**Felicia | **20** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Nena<br>3/11 Angel/JaQuee<br>4/12 Mechelle/<br>**Felicia | **21** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Angel<br>3/11 Nena/JaQuee<br>4/12 Mechelle/Jody<br>**Felicia | **22** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11 Nena/JaQuee<br>4/12 Mechelle/Johnie<br>**Felicia | **23** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11 Nena/Patricia<br>4/12 Mechelle/Jody<br>**Felicia | **24** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Nena<br>3/11 Lori/Angel<br>4/12 Mechelle/<br>**Felicia | **25** 12/8 Lynda/Sally<br>Yolanda<br>8/4 Lori/Lana<br>Tracy/Bundee<br>4/12 Lori/JaQuee<br>Letoya/Anthony<br>**Megan |
| **26** 12/8Lynda/Lynn/Sally<br>7/3 Lana/Tracy<br>8/4 Lori/Eundee<br><br>3/11 Jody/Mechelle<br>4/12 Lori/JaQuee<br>**Megan | **27** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Nena<br>3/11 Angel/JaQuee<br>4/12 Mechelle/<br>**Megan | **28** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Angel<br>3/11 Nena/JaQuee<br>4/12 Mechelle/Jody<br>**Megan | **29** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11 Nena/JaQuee<br>4/12 Mechelle/Jody<br>**Megan | **30** 11/7 Sally<br>12/8 Lynda/Lynn<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Angel<br>3/11 Nena/Patricia<br>4/12 Mechelle/Jody<br>**Megan | **31** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>7/3 Lana<br>8/4 Shanta/Nena<br>3/11 Lori/Angel<br>4/12 Mechelle/??????<br>**Megan | **Indicates Manager on Call |

**Indicates Manager On Call

EXHIBIT B, page 10b

Exhibit B page 11

# February 2020

◄ Jan 2020 | | | | | | Mar 2020 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | | | | | **1** 12/8 Johnie/Lynda/ Yolanda<br>8/4 Lori/Eundee<br>Marcel/???????<br>4/12 Lori/Letoya |
| **2** 12/8 Lynn/Lynda<br>8/4 Tracy/Lori<br>Jody/??????<br>4/12 Lori/Jody<br>Versie/?????? | **3** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Jaquee/??????<br>4/12 Angelique/Mechelle | **4** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jody<br>4/12 AnthonishaMechelle | **5** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jaquee<br>4/12 Anthonisha/Anthony | **6** 11/7 Sally<br>12/8 Jasmine/Anthony<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Jody/Jaquee<br>4/12 Anthonisha/??????<br>Promises/LifeSkills-Lynn | **7** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lori/Jaquee<br>4/12 Angelique/Tracy | **8** 12/8 Lynda/Yolanda/Lynn<br>8/4 Tracy/Lori<br>???????/??????<br>4/12 Lori/Letoya<br>JaQuee |
| **9** 12/8 Lynn/Lynda<br>8/4 Tracy/Lori<br>Eundee/Jody<br>4/12 Lori/Jody<br>Jaquee/Versie | **10** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 ?????? /??????<br>4/12 Angelique/Jaquee | **11** 11/7 Sally<br>8/4 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jody<br>4/12 Anthonisha/Eundee | **12** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jaquee<br>4/12 Anthonisha/Jody | **13** 11/7 Sally<br>12/8 Jasmine/Jaquee<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jody<br>4/12 Anthonisha/Eundee<br>Promises/LifeSkills-Lynn | **14** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lana/Lori<br>4/12 Angelique/Tracy | **15** 12/8 Lynda/Yolanda<br>Lynn<br>8/4 Lana/Tracy<br>Lori/Eundee<br>4/12 Lori/??????<br>Letoya/??????? |
| **16** 12/8 Lynn/Lynda<br>8/4 Tracy/Lori<br>Johnie/Eundee<br>4/12 Lori/Jody<br>???????/Versie | **17** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Jaquee/???????<br>4/12 Angelique/??????? | **18** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Anthonisha<br>4/12 Jody/Eundee | **19** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jaquee<br>4/12 Anthonisha/Anthony | **20** 11/7 Sally<br>12/8 Johnie/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Anthonisha<br>4/12 Jody/Eundee<br>Promises/LifeSkills-Lynn | **21** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lana/Lori<br>4/12 Tracy/Angelique | **22** 12/8 Lynda/Jaquee<br>Yolanda<br>8/4 Lana/Tracy<br>Lori/Eundee<br>4/12 Lori/Jaquee<br>Letoya/?????? |
| **23** 12/8 Lynn/Lynda<br>8/4 Tracy/Lori<br>Jody/???????<br>4/12 Lori/Jody<br>Jaquee/Versie | **24** 11/7 Sally<br>12/8 Johnie/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 ?????????????<br>4/12 Angelique/JaQuee | **25** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/JaQuee<br>4/12 Anthonisha/Jody | **26** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/JaQuee<br>4/12 Anthonisha/Jody | **27** 11/7 Sally<br>12/8 Jasmine/<br>5/9 Marcel<br>8/4 Shanta/Angelique<br>3/11 Lana/Jody<br>4/12 Anthonisha/JaQuee<br>Promises/LifeSkills-Lynn | **28** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/9 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lana/Lori<br>4/12 Angelique/Tracy | **29** 12/8 Lynda/Lynn<br>Yolanda<br>8/4 Lana/Tracy<br>Lori/Marcel<br>4/12 Lori/JaQuee<br>Letoya/???????? |

More Calendars: Mar 2020, Apr 2020, 2020

*Exhibit B, pg 12*

## February 2020

`◄ Jan 2020`                                                                 `Mar 2020 ►`

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
| **Revised 1/29/20** | | | | | | **1** 12/8 Lynn/Sereese Yolanda<br>8/4 Lori/Letoya<br>Johniel/Stephen (Shadow)<br>4/12 Lori/Letoya<br>Eric (Shadow)/Anthony<br>**Felicia |
| **2** 12/8 Lynn/Sereese/Eric (Shadow)<br>8/4 Tracy/Lori<br>Jody /Eundee<br>4/12 Lori/Jody<br>3/11 Anthony/Stephen (Shadow)<br>**Felicia | **3** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Angelique /Lori<br>4/12 JaQuee/Mechelle<br>**Felicia<br>*Eric/Transportation 5am | **4** 11/7 Sally<br>12/8 Lynn/ Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Jody/Anthonisha<br>4/12 JaQuee/Mechelle<br>**Felicia<br>*Eric/Transportation 5am | **5** 11/7 Sally<br>12/8 Lynn/Lana<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Anthony<br>4/12 JaQuee/Stephen<br>**Felicia | **6** 11/7 Sally<br>12/8 Jasmine/Anthony<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Jody/Anthonisha<br>4/12 JaQuee/Stephen<br>Promises/LifeSkills-Lynn<br>**Felicia | **7** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lori/Angelique<br>4/12 JaQuee/Tracy<br>**Felicia | **8** 12/8 Lynda/Yolanda/Lynn<br>8/4 Tracy/Lori<br>Stephen/Eric<br>4/12 Lori/Eric<br>JaQuee/Stephen<br>**Megan |
| **9** 12/8 Lynn/Lynda/Eric<br>8/4 Tracy/Lori<br>Eundee/Jody<br>4/12 Lori/Jody<br>Jaquee/Eric<br>**Megan | **10** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lori/ Angelique<br>4/12 Eric/Jaquee<br>**Megan | **11** 11/7 Sally<br>8/4 Lynn/Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Jody<br>4/12 Eric/JaQuee<br>**Megan | **12** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Jaquee<br>4/12 Eric/Jody<br>**Megan | **13** 11/7 Sally<br>12/8 Lynn/Stephen<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Jody<br>4/12 JaQuee/Eundee<br>Promises/LifeSkills-Lynn<br>**Megan | **14** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11  Angelique/Lori<br>4/12 JaQuee/Tracy<br>**Megan | **15** 12/8 Lynda/Yolanda Anthony<br>8/4 Stephen/Tracy<br>Lori/Eundee<br>4/12 Lori/Anthony<br>Letoya/Stephen<br>**Felicia |
| **16** 12/8 Lynn/Lynda Anthony<br>8/4 Tracy/Lori<br>Johnie/Eundee<br>4/12 Lori/Jody<br>Stephen<br>**Felicia | **17** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Angelique/Lori<br>4/12 JaQuee/Eric<br>**Felicia | **18** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 JaQuee/Lori<br>4/12 Jody/Eundee<br>**Felicia | **19** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Jaquee<br>4/12 Eric/Anthony<br>**Felicia | **20** 11/7 Sally<br>12/8 Johnie/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Jody/Angelique<br>4/12 Jaquee/Eundee<br>Promises/LifeSkills-Lynn<br>**Felicia | **21** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Stephen/Lori<br>4/12 Tracy/Angelique<br>**Felicia | **22** 12/8 Lynda/Yolanda Anthony<br>8/4 Stephen/Tracy<br>Lori/Eundee<br>4/12 Lori/Jaquee<br>Letoya/Stephen<br>**Megan |
| **23** 12/8 Lynn/Lynda/Eric<br>8/4 Tracy/Lori<br>Jody/Stephen<br>4/12 Lori/Jody<br>Jaquee/Stephen<br>**Megan | **24** 11/7 Sally<br>12/8 Lynn/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Lori/Eric<br>4/12 Angelique/JaQuee<br>**Megan | **25** 11/7 Sally<br>12/8 Johnie/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Eric<br>4/12 JaQuee/Jody<br>**Megan | **26** 11/7 Sally<br>12/8 Lynn/Lynda<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Eric<br>4/12 JaQuee/Jody<br>**Megan | **27** 11/7 Sally<br>12/8 Jasmine/Stephen<br>5/8 Marcel<br>8/4 Shanta/Angelique<br>3/11 Anthonisha/Jody<br>4/12 Eric /JaQuee<br>Promises/LifeSkills-Lynn<br>**Megan | **28** 11/7 Sally<br>12/8 Lynda/Jasmine<br>5/8 Marcel<br>8/4 Shanta/Anthonisha<br>3/11 Angelique/Lori<br>4/12 JaQuee/Tracy<br>**Megan | **29** 12/8 Lynda/Lynn Yolanda<br>8/4 Stephen/Tracy<br>Lori/Marcel<br>4/12 Lori/Anthony<br>Letoya/Stephen<br>**Felicia |

More Calendars: Mar 2020, Apr 2020, 2020

*Exhibit B, PG 13*

# March 2020

◄ Feb 2020                                                                                    Apr 2020 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **1** 12/8 Lynn/Lynda 8/4 Lynn/Jody Tracy 4/12 Lori/Stephen | **2** 11/7 Sally 12/8 Lynn 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Letoya 4/12 Eric/Eundee | **3** 11/7 Sally 12/8 Lynn/Jasmine 5/8 Marcel 8/4 Arithonisha 3/11 Angelique/Jody 4/12 Eric/JaQuee | **4** 11/7 Sally 12/8 Lynn/ 5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 JaQuee/Anthony 4/12 Eric/Angelique | **5** 11/7 Sally 12/8 LyndaJasmine .5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 Jody/JaQuee 4/12 Angelique/Eric **Independent Living/Lynn | **6** 11/7 Sally 12/8Lynn /Jasmine 5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 Angelique/Lori 4/12 Stephen/Eric | **7** 12/8 Lynn 8/4 Lori/Jaquee Tracy/Stephen 4/12 Lori/JaQuee Stephen/ |
| **8** 12/8 Lynn/Sally 8/4 Lori/Jody Stephen/Tracy 4/12 Lori/Stephen Jody/ | **9** 11/7 Sally 12/8/Jasmine Lynn 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Lori 4/12 Eric | **10** 11/7 Sally 12/8Jasmine/ Marcel 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Jody 4/12 JaQuee/Eric | **11** 11/7 Sally 12/8 Jasmine 5/8 Marcel 8/4 Anthonisha 3/11 JaQuee/Jody 4/12 Angelique/Eric | **12** 11/7 Sally 12/8 Jasmine/Marcel 5/8 8/4 Anthonisha 3/11 JaQuee/Jody 4/12 Angelique/Eric **Independent Living/Lynn | **13** 11/7 Sally 12/8 Lynn/Lynn 5/8 Marcel 8/4 Anthonisha 3/11 JaQuee/Lori 4/12 Eric/Stephen | **14** 12/8 Eundee/Lynn Yolanda 4/8 Lori / Stephen/Tracy 4/12 Lori/Letoya Stephen/Versie |
| **15** 12/8 /Eundee/Sally 8/4 Lori/Jody Tracy/Stephen 4/12 Lori/Lynn Jody/Stephen | **16** 11/7 Sally 12/8 Lynn/Jasmine 8/4 Anthonisha/Marcel Letoya/Eundee 3/11 Angelique/Lori 4/12 Eric/Jaquee | **17** 11/7 Sally 12/6 Eundee/Jasmine 8/4 Anthonisha/Lynn Anthony/Letoya 3/11 Angelique/Jody 4/12 Eric/Jaquee | **18** 11/7 Sally 12/8 Eundee/Versie 8/4 Anthonisha/Lynn Letoya/Marcel 3/11 Angelique/JaQuee 4/12 Eric/Jaquee | **19** 11/7 Sally 12/8 Eundee /Jasmine 8/4 Anthonisha/Lynn Stephen 3/11 Angelique/Jody 4/12 JaQuee/Eric **Independent Living/Lynn | **20** 11/7 Sally 12/8 Marcel/Jasmine 8/4 Anthonisha/Lynn Letoya/Versie 3/11 Angelique/Lori 4/12 Stephen/Eric | **21** 12/8 LynnYolanda Eundee 8/4 Lori/JaQuee Stephen/Tracy 4/12 Lori/JaQuee Stephen/Letoya |
| **22** 12/8 Lynn/Eundee Sally 8/4 Lori/Stephen Tracy/Jody 4/12 Lori/JaQuee Stephen/Jody | **23** 11/7 Sally 12/8 Marcel/Jasmine 8/4 Anthonisha/Lynn Letoya/Eric 3/11 Angelique/Lori 4/12 Eric/JaQuee | **24** 11/7 Sally 12/8 Eundee /Jasmine 8/4 Anthonisha/Lynn Anthony/Letoya 3/11 JaQuee/Jody 4/12 Eric/Angelique | **25** 11/7 Sally 12/8 EundeeVersie 8/4 Anthonisha/Lynn Letoya/Anthony 3/11 Angelique/Jody 4/12 JaQuee/Eric | **26** 11/7 Sally 12/8 Marcel /Jasmine 8/4 Anthonisha/Lynn Eun 3/11 Angelique/Jody 4/12 JaQuee/Eric | **27** 11/7 Sally 12/8 Lynn /Jasmine 8/4 Anthonisha/Lynn Letoya/Angelique 3/11 Lori/JaQuee 4/12 Eric/Stephen | **28** 12/8 SallyYolanda Eundee 8/4 Lori/Letoya Tracy/Stephen 4/12 Lori/Stephen Letoya/Versie |
| **29** 12/8 Lynn/Sally Eundee 8/4 Lori/Stephen Tracy/Jody 4/12 Lori/Stephen Jody/ | **30** 11/7 Sally 12/8 Jasmine 8/4 Anthonisha/Lynn Letoya/ 3/11 Angelique/Lori 4/12 JaQuee/Eric | **31** 11/7 Sally 12/8 Lynn/Jasmine 5/8 Marcel 8/4 Anthonisha 3/11 JaQuee/Jody 4/12 Angelique/Eric | ***Team Meeting/Training*** Saturday March 28, 2020 7:00 am | | | |

More Calendars: Apr 2020, May 2020, 20

Exhibit B pg. 14

# March 2020

◄ Feb 2020                                                                                                                    Apr 2020 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **1** 12/8 Lynn/Lynda 8/4 Lori/Jody Tracy 4/12 Lori/Stephen | **2** 11/7 Sally 12/8 Lynn 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Letoya 4/12 Eric/Eundee | **3** 11/7 Sally 12/8 Lynn/Jasmine 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Jody 4/12 Eric/JaQuee | **4** 11/7 Sally 12/8 Lynn/ 5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 JaQuee/Anthony 4/12 Eric/Angelique | **5** 11/7 Sally 12/8 Lynda Jasmine ,5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 JaQuee/Jody 4/12 Angelique/Eric **Independent Living/Lynn | **6** 11/7 Sally 12/8Lynn /Jasmine 5/8 Marcel 8/4 Anthonisha/LaDonna 3/11 Angelique/Lori 4/12 Stephen/Eric | **7** 12/8 Lynn 8/4 Lori/Jaquee Tracy/Stephen 4/12 Lori/JaQuee Stephen/ |
| **8** 12/8 Lynn/Sally 8/4 Lori/Jody Stephen/Tracy 4/12 Lori/Stephen Jody/ | **9** 11/7 Sally 12/8/Jasmine Lynn 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Lori 4/12 Eric | **10** 11/7 Sally 12/8Jasmine/ Marcel 5/8 Marcel 8/4 Anthonisha 3/11 Angelique/Jody 4/12 JaQuee/Eric | **11** 11/7 Sally 12/8 Jasmine 5/8 Marcel 8/4 Anthonisha 3/11 JaQuee/Jody 4/12 Angelique/Eric | **12** 11/7 Sally 12/8 Jasmine/Marcel 5/8 8/4 Anthonisha 3/11 JaQuee/Jody 4/12 Angelique/Eric **Independent Living/Lynn | **13** 11/7 Sally 12/8 Jasmine/Lynn 5/8 Marcel 8/4 Anthonisha 3/11 JaQuee/Lori 4/12 Eric/Stephen | **14** 12/8 Eundee/Lynn Yolanda 8/4 Lori / Stephen/Tracy 4/12 Lori/Letoya Stephen/Versle |
| **15** 12/8 /Eundee/Sally 8/4 Lori/Jody Tracy/Stephen 4/12 Lori/Lynn Jody/Stephen | **16** 11/7 Sally 12/8 Lynn/Jasmine 8/4 Anthonisha/Eric Letoya/Eundee 3/11 Angelique/Lori 4/12 Eric/Jaquee | **17** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Lynn Anthony/Letoya 3/11 Angelique/Jody 4/12 Eric/Jaquee | **18** 11/7 Sally 12/8 Eundee/Versie 8/4 Anthonisha/Lynn Letoya/Marcel 3/11 Angelique/JaQuee 4/12 Eric/Anthonisha | **19** 11/7 Sally 12/8 Eundee /Jasmine 8/4 Anthonisha/Lynn Stephen/Anthony 3/11 Angelique/Jody 4/12 JaQuee/Eric **Independent Living/Lynn | **20** 11/7 Sally 12/8 Marcel/Jasmine 8/4 Anthonisha/Lynn Letoya/Versie 3/11 Angelique/Lori 4/12 Stephen/Eric | **21** 12/8 LynnYolanda Eundee 8/4 Lori/JaQuee Stephen/Tracy 4/12 Lori/Tracy Stephen/Letoya |
| **22** 12/8 Lynn/Eundee Sally 8/4 Lori/Stephen Tracy/Jody 4/12 Lori/JaQuee Stephen/Jody | **23** 11/7 Sally 12/8 Marcel/Jasmine 8/4 Anthonisha/Lynn Letoya/Eric 3/11 /Lori 4/12 Eric/JaQuee | **24** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/JaQuee Anthony/Letoya 3/11 JaQuee/Jody 4/12 Eric/Anthony | **25** 11/7 Sally 12/8 EundeeVersie 8/4 Anthonisha?????? Eric/JaQuee 3/11 Jody/LaDonna 7pm 4/12 JaQuee/Eric | **26** 11/7 Sally 12/8 Eundee/Versie 8/4 Anthonisha/Lynn Letoya/Anthony 3/11 Versie/Jody 4/12 JaQuee/Eric | **27** 11/7 Sally 12/8 Eundee /Jasmine 8/4 Anthonisha/Lynn Letoya/JaQuee 3/11 Lori/Tracy 4/12 Eric/Stephen | **28** 12/8 SallyYolanda Eundee 8/4 Lori/Letoya Tracy/Stephen 4/12 Lori/Stephen Letoya/Versie |
| **29** 12/8 Lynn/Sally Eundee 8/4 Lori/Stephen Tracy,Jody 4/12 Lori/Stephen Jody/Versie | **30** 11/7 Sally 12/8 Jasmine/Eundee 8/4 Anthonisha/Lynn Letoya/Eric 3/11Lori/Letoya 4/12 JaQuee/Eric | **31** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Lynn Letoya/Anthony 3/11 JaQuee/Jody 4/12 Eric/Versie | ***Team Meeting/Training*** Saturday March 28, 2020 7:00 am (******UPDATED 3/26/2020*****) ****Canceled** | | | |

More Calendars: Apr 2020, May 2020, 20



EXHIBIT B, PG. 15

## April 2020

◄ Mar 2020                                                                                                                                May 2020 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
| | | | **1** 11/7 Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/Anthony<br>Letoya/Stephen<br>3/11 JaQuee/Versie<br>4/12 Eric/Letoya | **2** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Anthony/<br>3/11 Jody/JaQuee<br>4/12 Eric/Letoya | **3** 11/7 Sally<br>12/8 EundeeJasmine<br>8/4 Anthonisha/Lynn<br>Letoya/JaQuee<br>3/11 Lori/Tracy<br>4/12 Eric/Stephen | **4** 12/8 Eundee/Yolanda<br>Jasmine<br>8/4 Lori/Tracy<br>Stephen/JaQuee<br>4/12 Lori/JaQuee<br>Stephen/Anthony |
| **5** 12/8 Eundee/Lynn<br>Yolanda<br>8/4 Lori/Stephen<br>Tracy/Versie<br>4/12 Lori/Jody<br>Stephen/JaQuee | **6** 11/7 Sally<br>12/8 Lynn/Eundee<br>8/4 Anthonisha<br>Letoya/JaQuee<br>3/11 Lori/Angelique<br>4/12 Eric/JaQuee | **7** 11/7 Sally<br>12/8 Lynn/Eundee<br>8/4 Anthonisha/Anthony<br>Letoya/Jody<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **8** 11/7 Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/Anthony<br>Letoya/Stephen<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **9** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Anthony<br>Letoya/Versie<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **10** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/Versie<br>3/11 Lori/Tracy<br>4/12 Eric/Stephen | **11** 12/8 Eundee/Sally<br>Yolanda<br>8/4 Lori/Angelique<br>TracyStephen<br>4/12 Lori/JaQuee<br>Stephen/Letoya |
| **12** 12/8Sally/Eundee<br>Lynn<br>8/4 Lori/Tracy<br>Stephen/Jody<br>4/12 Lori/Stephen<br>Jody/Versie | **13** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/??????<br>3/11 Lori/Angelique<br>4/12 Eric/JaQuee | **14** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha Lynn<br>Letoya/Jody<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **15** 11/7 Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/Anthony<br>3/11 Angelique/Jody<br>4/12 Eric/??????? | **16** 11/7 Sally<br>12/8 Eundee/Lynn<br>8/4 Anthonisha/Anthony<br>Letoya/Jody<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **17** 11/7Sally<br>12/8 Jasmine/Lynn<br>8/4 Anthonisha/JaQuee<br>Letoya/Versie<br>3/11 Lori/JaQuee<br>4/12 Eric/Stephen | **18** 12/8 Eundee/Sally<br>Yolanda<br>8/4 Lori/Tracy<br>Angelique/Stephen<br>4/12 Lori/JaQuee<br>Stephen |
| **19** 12/8 Eundee/Yolanda<br>Sally<br>8/4 Lori/Tracy<br>StephenVersie<br>4/12 Lori/Jody<br>Stephen/ | **20** 11/7Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/Eric<br>3/11 Lori/Angelique<br>4/12 EricJaQuee | **21** 11/7Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/Jody<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **22** 11/7Sally<br>12/8 Eundee/Lynn<br>8/4 Anthonisha/Anthony<br>Letoya/Stephen<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **23** 11/7Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/JaQuee<br>Letoya/Anthony<br>3/11 Angelique/Jody<br>4/12 Eric/JaQuee | **24** 11/7Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/JaQuee<br>Letoya/Versie<br>3/11 Lori/Stephen<br>4/12 Eric/Angelique | **25** 12/8 EundeeSally<br>Yolanda<br>8/4 Lori/Tracy<br>Letoya/Stephen<br>4/12 Lori/JaQuee<br>Stephen/ |
| **26** 12/8 Eundee/Sally/Lynn<br>8/4 Lori/Stephen<br>Tracy/Jory<br>4/12 Lori/Stephen<br>Jody/ | **27** 11/7Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/?????<br>Letoya/Versie<br>3/11<br>4/12 Eric/JaQuee | **28** 11/7Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/Anthony<br>Letoya/Jody<br> | **29** 11/7Sally<br>12/8 Lynn/Jasmine<br>8/4 Anthonisha/Anthony<br>Letoya/Stephen<br>3/11 Angelique/Jaquee | **30** 11/7Sally<br>12/8 Eundee/Jasmine<br>8/4 Anthonisha/Lynn<br>Letoya/Anthony<br>3/11 Angelique/Jody | | |

More Calendars: May 2020, Jun 2020, 202

# April 2020

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **Revised 4/3/2020 4:00pm** | | | **1** 11/7 Sally 12/8 Lynn/Jasmine 8/4 Anthonisha/Anthony Letoya/Stephen 3/11 JaQuee/Versie 4/12 Eric/Letoya | **2** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Lynn Anthony/JaQuee 3/11 Jody/JaQuee 4/12 Eric/Letoya | **3** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Lynn Letoya/JaQuee 3/11 Lori/Tracy 4/12 Eric/Stephen | **4** 12/8 Eundee/Yolanda Jasmine 8/4 Lori/Tracy Stephen/JaQuee 4/12 Lori/JaQuee Stephen/Anthony |
| **5** 12/8 Eundee/Lynn Yolanda 8/4 Lori/Stephen Tracy/Versie 4/12 Lori/Jody Stephen/JaQuee | **6** 11/7 Sally 12/8 Jasmine/Eundee 8/4 Anthonisha Letoya/JaQuee 3/11 JaQuee/Anthonisha 4/12 Eric/LeToya | **7** 11/7 Sally 12/8 Jasmine /Eundee 8/4 Anthonisha/Anthony Letoya/Jody 3/11 Letoya/Jody 4/12 Eric/JaQuee Anthony | **8** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/JaQuee Letoya/Eric/Versie 3/11 Anthonisha/Jody 4/12 Eric/JaQuee | **9** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Versie 3/11 JaQuee/Jody 4/12 Eric/LeToya | **10** 11/7 Sally 12/8 Eundee/Versie 8/4 JaQuee/??????? Letoya/???????? 3/11 Lori/Tracy 4/12 Eric/Anthony | **11** 12/8 Sereese/Sally Yolanda 8/4 Lori/Letoya Tracy/JaQuee 4/12 Lori/JaQuee Letoya/Anthony |
| **12** 12/8 Sally/Eundee Sereese 8/4 Lori/Tracy Letoya/Jody 4/12 Lori/JaQuee Jody/Versie | **13** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/ Letoya/JaQuee 3/11 JaQuee/Anthonisha 4/12 Eric/LeToya | **14** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Jody 3/11 JaQuee/Jody 4/12 Eric/Letoya | **15** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/JaQuee Letoya/Anthony 3/11 Anthonisha/JaQuee 4/12 Eric/LeToya | **16** 11/7 Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Jody 3/11 JaQuee/Jody 4/12 Eric/LeToya | **17** 11/7/Sally 12/8 Jasmine/Eundee 8/4 Anthonisha/JaQuee Letoya/Versie 3/11 Lori/Tracy 4/12 Eric/Stephen | **18** 12/8 Eundee/Sally Yolanda 8/4 Lori/Tracy Letoya/Stephen 4/12 Lori/JaQuee Stephen/LeToya |
| **19** 12/8 Sereese Yolanda Sally 8/4 Lori/Tracy Stephen/JaQuee 4/12 Lori/Anthony Stephen/LeToya | **20** 11/7/Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/JaQuee Letoya/Eric 3/11 Lori/JaQuee 4/12 Eric/Letoya | **21** 11/7/Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Jody 3/11 Anthonisha/Jody 4/12 Eric/JaQuee | **22** 11/7/Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Stephen 3/11 JaQuee/Jody 4/12 Eric/Anthony | **23** 11/7/Sally 12/8 Jasmine/Eundee 8/4 Anthonisha/JaQuee Letoya/Anthony 3/11 JaQuee /Jody 4/12 Eric/Letoya | **24** 11/7/Sally 12/8 Jasmine/Eundee 8/4 Anthonisha/JaQuee Letoya/Versie 3/11 Lori/Stephen 4/12 Eric/Letoya | **25** 12/8 Sereese/Sally Yolanda 8/4 Lori/Tracy Letoya/Stephen 4/12 Lori/JaQuee Stephen/LeToya |
| **26** 12/8 Eundee/Sally Sereese 8/4 Lori/Stephen Tracy/Jody 4/12 Lori/Stephen Jody/Versie | **27** 11/7/Sally 12/8 Lynn/Jasmine 8/4 Anthonisha/JaQuee Letoya/Versie 3/11 Lori/JaQuee 4/12 Eric/Letoya | **28** 11/7/Sally 12/8 Lynn/Jasmine 8/4 Anthonisha/Anthony Letoya/Jody 3/11 Anthonisha/Jody 4/12 Eric/JaQuee | **29** 11/7/Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/Anthony Letoya/Stephen 3/11 Anthonisha/Jaquee 4/12 Eric/LeToya | **30** 11/7/Sally 12/8 Eundee/Jasmine 8/4 Anthonisha/JaQuee Letoya/Anthony 3/11 JaQuee/Jody 4/12 Eric/LeToya | | |

More Calendars: May 2020, Jun 2020, 202

Exhibit B p9.17

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **Manager on Call | **Thursdays 4/12 Ms. Lynn will do Ansel Casey Assessments and IL Groups | | | | **1** 11/7Sally 12/8Lynn/Eundee 7/3Lori/Eric 0/4 Anthonisha/Letoya 3/11Lori/JaQuee 4/12Eric/Stephen **Chakara | **2** 11/7Eundee 12/8Lynn/Yolanda 7/3Lori/?????? 0/4Stephen/Tracy 3/11Lori/Letoya 4/12Stephen/Anthony **Chakara |
| **3** 11/7Lynn 12/8Eundee/Sally 7/3Lori/Jody 0/4 Stephen/Tracy 3/11Lori/Jody 4/12Stephen/?????? **Chakara | **4** 11/7 Sally 12/8 Lynn/Jasmine 7/3 Eundee/???? 8/4 Letoya/Eric 3/11JaQuee/Letoya 4/12Eric/Anthony Versie E-Learning 8/12 **Felicia | **5** 11/7 Sally 12/8Lynn/Jasmine 7/3 Eundee/Letoya 8/4 Letoya/Anthony 3/11JaQuee/Jody 4/12EricLetoya **Felicia | **6** 11/7 Sally 12/8Lynn/Jasmine 7/3Eundee/Versie 8/4 Letoya/Anthony 3/11JaQuee/Jody 4/12Eric/Anthony **Felicia | **7** 11/7 Sally 12/8Eundee/Jasmine 7/3 Jody/?????? 0/4 Letoya/Anthony 3/11JaQuee/Jody 4/12 Anthony/Eric **Felicia | **8** 11/7 Sally 12/8Lynn/Eundee 7/3Lori/Versie 8/4 Letoya 3/11JaQuee/Lori 4/12Eric/Stephen **Felicia | **9** 11/7Eundee 12/8Lynn/Yolanda 7/3Lori/Tracy 0/4JaQuee 6pm/Stephen 3/11Lori/Letoya 4/12Stephen/Anthony 6pm **Felicia |
| **10** 11/7Lynn 12/8Eundee/Sally 7/3Lori/Jody 0/4Stephen/Tracy 3/11Lori/Jody 4/12Jaquee/Stephen **Felicia | **11** 11/7 Sally 12/8Lynn/Jasmine 8/4Letoya/Anthonisha 3/11JaQuee Anthonisha7:30 Letoya 4/12Eric/Anthony(7:30) Versie E-Learning 8/12 **Chakara | **12** 11/7 Sally 12/8Lynn/Jasmine 7/3Anthony 8/4Letoya/Anthonisha 3/11JaQuee/Anthonisha 4/12Eric/Letoya Versie E-Learning 8/12 **Charaka | **13** 11/7 Sally 12/8Lynn/Jasmine 7/3Anthony 0/4Letoya/Anthonisha 3/11JaQuee/Anthonisha 4/12Eric/Letoya Versie E-Learning 8/12 **Charaka | **14** 11/7 Sally 12/8Eundee/Jasmine 7/3Anthony 0/4Letoya/Anthonisha 3/11JodyAnthony 4/12Eric/Letoya Versie E-Learning 8/12 **Chakara | **15** 11/7 Sally 12/8Lynn/Eundee 7/3Lori 0/4Letoya/Anthonisha 3/11Lori/Letoya 4/12Eric/Stephen Versie E-Learning 8/12 **Chakara | **16** 11/7Eundee 12/8Lynn/Yolanda 7/3Lori/Randall 0/4Stephen/Tracy 3/11Lori/Dominique 4/12Stephen/Letoya **Chakara |
| **17** 11/7Lynn 12/8Eundee/Sally 7/3Lori/Jody 0/4Stephen/Tracy 3/11Lori/Jody 4/12StephenRandall **Chakara | **18** 11/7 Sally 12/8Lynn/Jasmine 7/3Randall/Eundee 8/4Letoya/Anthonisha 3/11JaQuee/Dominique 4/12Eric/Letoya **Felicia | **19** 11/7 Sally 12/8Lynn/Jasmine 7/3Randall/Eundee 0/4Letoya/Anthonisha 3/11JaQuee/Anthonisha 4/12EricDominique Versie E-Learning 8/12 **Felicia | **20** 11/7 Sally 12/8Lynn/Jasmine 7/3Randall/Eundee 0/4Letoya/Anthonisha 3/11JaQuee/Anthonisha 4/12EricDominique Versie E-Learning 8/12 **Felicia | **21** 11/7Sally 12/8Lynn/Lynn 7/3Jody/Randall 0/4Letoya/Anthonisha 3/11JaQuee/Jody 4/12Dominique/Eric Versie E-Learning 8/12 **Felicia | **22** 11/7Sally 12/8Lynn/Eundee 7/3Lori/Randall 0/4Letoya/Anthonisha 3/11JaQuee/Lori 4/12Eric/Stephen Versie E-Learning 8/12 **Felicia | **23** 117Eundee 12/8Lynn/Yolanda 7/3Lori/Tracy 0/4JaQuee/Stephen 3/11Lori/Dominique 4/12Stephen/Randall **Felicia |
| **24** 11/7Sally 12/8Lynn/Jasmine 7/3Lori/Jody 0/4Stephen/Tracy 3/11JaQuee/Dominique 4/12JaQuee/Stephen **Felicia | **25** 11/7Sally 12/8Lynn/Jasmine 7/3Dominique/ 0/4Letoya/Anthonisha 3/11JaQuee/??????? 4/12Eric/Randall Versie E-Learning 8/12 **Chakara | **26** 11/7Sally 12/8Lynn/Jasmine 7/3Anthony/Jody 0/4Letoya/Anthonisha 3/11JaQuee/Dominique 4/12Eric/Randall Versie E-Learning 8/12 **Chakara | **27** 11/7Sally 12/8Lynn/Jasmine 7/3Anthony/Jody 0/4Letoya/Anthonisha 3/11JaQuee/Dominique 4/12Eric/Randall Versie E-Learning 8/12 **Chakara | **28** 11/7Sally 12/8Eundee/Jasmine 7/3Jody/Randall 0/4Letoya/Anthonisha 3/11JaQuee/Jody 4/12Dominique/Eric Versie E-Learning 8/12 **Chakara | **29** 11/7Sally 12/8Lynn/Eundee 7/3Lori/Randall 0/4Letoya/Anthonisha 3/11JaQuee/Lori 4/12Eric/Stephen Versie E-Learning 8/12 **Chakara | **30** 11/7Eundee 12/8Lynn/Yolanda 7/3Lori/Randall 0/4Stephen/Tracy 3/11Lori/Dominique 4/12Stephen/Randall **Chakara |
| **31** 11/7Lynn 12/8Eundee/Sally 7/3Lori/Jody 8/4Stephen/Tracy 3/11Lori/Jody 4/12Stephen/Dominique | | | | | | |

Exhibit B pg. 18

# June 2020

◀ May 2020     Jul 2020 ▶

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | **1** 11/7 Sally<br>12/8 Jasmine/Lynn<br>7/3 JaQuee/Versie<br>8/4 Anthonisha 6:30<br>3/11 JaQuee/Anthony 6:30<br>4/12 Dominique/Eric<br>**Felicia | **2** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Jody<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Jody<br>4/12 Dominique/Eric<br>**Felicia | **3** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Dominique/Anthony<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Anthonisha<br>4/12 Eric/Jody<br>**Felicia | **4** 11/7 Sally<br>12/8 Eundee<br><br>7/3 Dominique/Jody<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Lori<br>4/12 Eric/<br>**Felicia | **5** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 JaQuee/Versie<br>8/4 Anthonisha<br>3/11 JaQuee/Lori<br>4/12 Eric/<br>**Felicia | **6** 12/8 Sally/Eundee<br>8/4 Lori/Tracy<br>JaQuee/?????<br>4/12 Dominique/Lori<br>Lynn/Anthony 6:30/9:30<br>**Felicia |
| **7** 12/8 Eundee/Lynn<br>Versie<br>8/4 Lori/Jody<br>Tracy/JaQuee<br>4/12 Lori/Jody<br>Dominique/Anthony6:30/9:30<br>**Felicia | **8** 11/7 Sally<br>12/8 Versie/Lynn<br>7/3Christina/Kimberly(shadow)<br>8/4 Jaquee/Tasha(shadow)<br>3/11JaQuee/<br>Dominique (6:30pm-10:00pm)<br>4/12 Dominique/Eric<br>**Chakara | **9** 11/7 Sally<br>12/8 Jasmine/Lynn<br>7/3 Jody/Kimberly(shadow)<br>8/4Anthonisha/Tasha<br>Christina(shadow)<br>3/11 JaQuee/Jody<br>4/12 Dominique/Eric<br>**Chakara | **10** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Dominique/Anthony<br>(7:00am-1:00pm) JaQuee<br>8/4Anthonisha/Tasha<br>(shadow)<br>3/11 JaQuee/Anthonisha<br>Christina(shadow)<br>4/12 Eric/<br>Kimberly(shadow<br>**Chakara | **11** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Dominique/Jody<br>JaQuee<br>8/4Anthonisha/Tasha<br>(shadow)<br>3/11 JaQueeJody<br>4/12 Eric/Kimberly<br>Christina (shadow)<br>**Chakara | **12** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Christina(shadow)<br>JaQuee<br>8/4Anthonisha/Tasha<br>(shadow)<br>3/11 JaQuee/Lori<br>4/12 Eric/Kimberly(shadow)<br>**Chakara | **13** 12/8 Sally/Eundee<br>8/4 Lori/Tracy<br>Christina/Kimberly(Shadow)<br>Shirley(8/12)<br>4/12 Dominique/Lori<br>Tasha/??????<br>**Chakara |
| **14** 12/8 Eundee/Lynn<br>Versie<br>8/4 Lori/Jody<br>Tracy/<br>4/12 Lori/Jody<br>Dominique/Tasha<br>**Chakara | **15** 11/7 Sally<br>12/8 Versie/Lynn<br>7/3 Christina<br>8/4 Jaquee<br>3/11 JaQuee/Kimberly<br>4/12 Dominique/Eric<br>**Felicia | **16** 11/7 Sally<br>12/8 Jasmine/Lynn<br>7/3 Jody<br>8/4 JaQuee/Tasha<br>3/11 JaQuee/Christina<br>4/12 Dominique/Eric<br>**Felicia | **17** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3Dominique/Anthony(7:00am<br>-1:00pm)<br>8/4 JaQuee/Christina<br>3/11 JaQuee/Tasha<br>4/12 Eric/Jody<br>**Felicia | **18** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Dominique/Jody<br>8/4 JaQueeKimberly<br>3/11 JaQuee/Jody<br>4/12 Eric/Tasha<br>**Felicia | **19** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Christina/Anthony<br>8/4 Anthonisha<br>3/11 JaQuee/Lori<br>4/12 Eric/Tasha<br>**Felicia | **20** 12/8 Sally/Eundee<br>Kimberly<br>8/4 Lori/Tracy<br>Christina/Tasha<br>4/12 Dominique/Lori<br>JanaeJaQuee<br>**Felicia |
| **21** 12/8 Eundee/Lynn<br>Versie<br>8/4 Lori/Kimberly<br>Tracy/JaQuee<br>4/12 Lori/Jody<br>Tasha/Christina<br>**Felicia | **22** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 JaQuee/Janae(shadow)<br>8/4 AnthonishaChristina<br>3/11 JaQuee/Kimberly<br>4/12 Dominique/Eric<br>**Chakara | **23** 11/7 Sally<br>12/8 Jasmine/Lynn<br>7/3 Jody/Tasha<br>8/4 Anthonisha/Kimberly<br>3/11 JaQuee/Jody<br>4/12 Dominique/Eric<br>**Chakara | **24** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3Dominique/Anthony(7:00am-<br>1:00pm)<br>8/4 Anthonisha/Kimberly<br>3/11 JaQuee/Anthonisha<br>4/12 Eric/Janae(shadow)<br>**Chakara | **25** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3 Dominique/Jody<br>8/4 Anthonisha/Christina<br>3/11 JaQuee/Jody<br>4/12 Eric/Tasha<br>**Chakara | **26** 11/7 Sally<br>12/8 Eundee/Lynn<br>7/3Kimberly/Janae(shadow)<br>8/4 Anthonisha/Christina<br>3/11 JaQuee/Lori<br>4/12 Eric/Tasha<br>**Chakara | **27** 12/8 Sally/Eundee<br>8/4 Lori/Tracy<br>Tasha/Janae<br>4/12 Dominique/Christina<br>Janae/Tasha<br>Chakara |
| **28** 12/8 Eundee/Lynn<br>Versie<br>8/4 Lori/Jody<br>TracyJanae<br>4/12 Lori/Jody<br>Kimberly/Tasha<br>**Chakara | **29** 11/7 Sally<br>12/8 Versie/Lynn<br>7/3 Janae/Kimberly<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Kimberly<br>4/12 Dominique/Eric<br>**Felicia | **30** 11/7 Sally<br>12/8 Jasmine/Lynn<br>7/3 Jody/Kimberly<br>8/4 Anthonisha/Christina<br>3/11 JaQuee/Jody<br>4/12 Dominique/Eric<br>**Felicia | **Team Leaders are indicated in RED**<br><br>**\*\* Indicates Manager on Call** | | | |

More Calendars from WinCalendar: Jul 2020, Aug 2020, Sep 202

*Exhibit B1 pg. 19* (handwritten)

## July 2020

Aug 2020 ►

| Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|
| | | **1** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3Dominique<br>8/4 Anthonisha<br>3/11 JaQuee/Anthonisha<br>4/12 Jody/Dominique | **2** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Jody<br>8/4 Anthonisha<br>3/11 JaQuee/Jody<br>4/12 Kimberly/??????? | **3** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Lori<br>8/4 Anthonisha<br>3/11 Lynn/???????<br>4/12 Kimberly/Dominique | **4** 11/7Eundee<br>12/8 Marcel<br>7/3 Versie<br>8/4 Lynn/Dominique<br>3/11 Marcel<br>4/12 Lynn/Kimberly |
| **5** 11/7 Eundee<br>12/8 Marcel<br>7/3 Jody/<br>8/4 Tracy/Kimberly<br>3/11 Jody/<br>4/12 Lynn/Versie | **6** 11/7 Eundee<br>12/8 Lynn<br>7/3 Kimberly<br>8/4 Anthonisha<br>3/11 Kimberly<br>4/12 Dominique | **7** 11/7 Eundee<br>12/8 Lynn/Marcel<br>7/3 Jody/Kimberly<br>8/4 Anthonisha<br>3/11 Lori/Jody<br>4/12 Dominique/??????? | **8** 11/7 Marcel<br>12/8 Lynn/Eundee<br>7/3 Dominique/<br>8/4 Anthonisha<br>3/11 Anthonisha<br>4/12 Dominique/?????? | **9** 11/7 Versie<br>12/8 Lynn/Eundee<br>7/3 Dominique/Jody<br>8/4 Anthonisha<br>3/11 Jody/JaQuee<br>4/12 Janae/?????? | **10** 11/7 Versie<br>12/8 Lynn/Eundee<br>7/3 /Kimberly<br>8/4 Anthonisha<br>3/11 Tracy/JaQuee<br>4/12 Janae/Dominique | **11** 11/7Versie<br>12/8 Marcel/??????<br>7/3 Tracy/??????<br>8/4 Tracy/??????<br>3/11/Lori/??????<br>4/12 Lynn/Janae |
| **12** 11/7Versie<br>12/8 Marcel/Lynn<br>7/3 JodyLori<br>8/4 Tracy/Kimberly<br>3/11 JaQuee/Jody<br>4/12 Janae/Lori | **13** 11/7 Sally<br>12/8 Lynn/Versie<br>7/3 Kimberly<br>8/4 Anthonisha/Jaquee<br>3/11 JaQuee/Kimberly<br>4/12 Dominique/??????? | **14** 11/7 Sally<br>12/8 Lynn/Jasmine<br>7/3 Jody<br>8/4 Anthonisha/Jaquee<br>3/11 JaQuee/Jody<br>4/12 Dominique/Anthonisha | **15** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Kimberly<br>8/4 Anthonisha<br>3/11 JaQuee/Jody<br>4/12 Anthonisha/????? | **16** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Kimberly/Jody<br>8/4 Anthonisha/Dominique<br>3/11 JaQuee/Jody<br>4/12 ?????/????? | **17** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Kimberly<br>8/4 Anthonisha<br>3/11 JaQuee/Dominique<br>4/12 Janae/??????? | **18** 11/7 Versie<br>12/8 Eundee/Marcel<br>7/3 Lori/Kimberly<br>8/4 Tracy/Dominique<br>3/11 Lynn/Lori<br>4/12 Janae?????? |
| **19** 11/7Versie<br>12/8 Eundee/Marcel<br>7/3 Jody/Kimberly<br>8/4 Tracy/Lori<br>3/11 Jody/Lynn<br>4/12 Janae/Lori | **20** 11/7 Sally<br>12/8 Lynn/Versie<br>7/3 Kimberly/Janae<br>8/4 Anthonisha 7:30pm<br>3/11 JaQuee/Kimberly<br>4/12 Dominique/???????? | **21** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Jody/Kimberly<br>8/4 Anthonisha<br>3/11 JaQuee/Jody<br>4/12 Dominique/???????? | **22** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Kimberly<br>8/4 Anthonisha<br>3/11 JaQuee/Anthonisha<br>4/12 Janae/Dominique | **23** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Jody<br>8/4 Anthonisha<br>3/11 JaQuee/Jody<br>4/12 Janae/Kimberly | **24** 11/7 Sally<br>12/8 Lynn<br>7/3 Kimberly<br>8/4 Anthonisha<br>3/11JaQuee/Dominique<br>4/12 Janae/??????? | **25** 11/7 Versie<br>12/8 ??????/Marcel<br>7/3 Lori/Dominique<br>8/4 Tracy/???????<br>3/11 LoriLynn<br>4/12 Dominique/Janae |
| **26** 11/7Versie<br>12/8 Lynn/Marcel<br>7/3 Jody/???????<br>8/4 Tracy/Lori<br>3/11 Jody/????????.<br>4/12 Janae/Lori | **27** 11/7 Sally<br>12/8 Lynn/Versie<br>7/3 Kimberly/<br>8/4 Anthonisha/Jaquee<br>3/11 JaQuee/Janae<br>4/12 Dominique/ | **28** 11/7 Sally<br>12/8 Lynn/Marcel<br>7/3 Jody/<br>8/4 Anthonisha/Jaquee<br>3/11 JaQuee/Jody<br>4/12 Dominique/ | **29** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Kimberly<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Jody<br>4/12 Anthonisha/Dominique | **30** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 Dominique/Jody<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Jody<br>4/12 Kimberly/Janae | **31** 11/7 Sally<br>12/8 Lynn/Eundee<br>7/3 KimberlyLori<br>8/4 Anthonisha/JaQuee<br>3/11 JaQuee/Dominique<br>4/12 Janae/Kimberly | |

More Calendars: Aug 2020, Sep 2020, 202

*Exhibit B, pg. 20*

# Employee Schedule

***Please Note: (N) –North Unit/Girls Unit, (E)-East Unit/Boys Unit. Please report to your assigned unit upon clocking in.

| 2020 Week of | Monday August 31 | Tuesday September 1 | Wednesday September 2 | Thursday September 3 | Friday September 4 | Saturday September 5 | Sunday September 6 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) | Sally (N) | Sally (N) | Sally (N) | Sally(N) | Lynn | Lynn |
| 12am – 8am | Lynn | Lynn | Eundee | Eundee | Eundee | Eundee | Eundee |
| E-Learning 7am-3pm | Versie Kimberly(E) | Versie Kimberly | Matelene | Matelene | Matelene | Lori (E) Kimberly | Lori (N) Tracy |
| 8am – 4pm | Anthonisha(N) | Anthonisha(N | Anthonisha(N) | Anthonisha(N) | Anthonisha(N) | Tracy | Kimberly |
| | | | | | | | |
| ***ON CALL*** 3pm-11pm | JaQuee(N) | JaQuee(N) Jody (E) | JaQuee (N) | JaQuee (N) | Lori | Lori (E) | Lori (N) Jody(E) |
| 4pm -12am | Lynn | | Versie *10:00* | Kimberly | JaQuee | Matelene | Matelene |
| Transportation | | | | | | | |
| Cook | Anthony 5:30 am- 5:30 pm | Anthony 5:30 am- 5:30 pm | Yolanda 6/1 Anthony 12/7 *** Menu Planning | Yolanda 5:30 am- 5:30 pm | Yolanda 5:30am- 5:30pm | Yolanda 8:00 am- 5:00 pm | Anthony 8:00 am- 5:00 pm |

Exhibit B, Pg. 21

◄ Aug 2020 · **September 2020** · Oct 2020 ►

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| **Manager on Call | | **1** 11/7 Sally<br>12/8 Lynn<br>7/3<br>8/4 Anthonisha<br>3/11 JaQuee<br>4/12 Lynn<br>E-Learning (Versie) | **2** 11/7 Sally<br>12/8 Eundee<br>7/3<br>9/4 Anthonisha<br>3/11 JaQuee<br>4/12 Jody<br>E-Learning (Matelene) | **3** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 Kimberly<br>4/12 Jody<br>E-Learning (Matelene) | **4** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 Lori<br>4/12 Kimberly<br>E-Learning (Matelene) | **5** 11/7 Lynn<br>12/8 Eundee<br>7/3 Lori/Kimberly<br>8/4 Tracy<br>3/11 Lori<br>4/12 Matelene<br>**Felicia |
| **6** 11/7 Lynn<br>12/8 Eundee<br>7/3 Lori/Tracy<br>8/4 Kimberly<br>3/11 Lori/Matelene<br>4/12 Jody<br>**Felicia | **7** 11/7 Sally<br>12/8 Lynn<br>7/3 Matelene<br>8/4 Anthonisha<br>3/11 JaQuee/Matelene<br>4/12 Kimberly<br>**Felicia | **8** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 JaQuee<br>4/12 Matelene/Lynn<br>E-Learning (Versie)<br>**Felicia | **9** 11/7 Sally.<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 JaQuee<br>4/12 Kimberly/Lynn<br>E-Learning (Versie)<br>**Felicia | **10** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 Kimberly<br>4/12 Jody<br>E-Learning (Matelene)<br>**Felicia | **11** 11/7 Sally<br>**12/8 Marcel**<br>**7/3**<br>**8/4 Anthonisha**<br>**3/11 Lori/Kimberly**<br>**4/12 Matelene**<br>E-Learning (Versie)<br>**Felicia | **12** 11/7 Sally<br>12/8 Marcel<br>7/3 JaQuee/Lori<br>8/4 Tracy<br>3/11 Eundee/Lori<br>4/12 Kimberly<br>**Chakara |
| **13** 11/7 Marcel<br>12/8 Eundee<br>7/3 JaQuee/Lori<br>8/4 Tracy<br>3/11 Eundee/Lori<br>4/12 Jody<br>**Chakara | **14** 11/7 Sally<br>12/8 Lynn<br>7/3<br>8/4 Anthonisha<br>3/11 Kimberly<br>4/12 Matelene<br>E-Learning (Versie)<br>**Chakara | **15** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Anthonisha<br>3/11 JaQuee<br>4/12 Kimberly<br>E-Learning (Matelene)<br>**Chakara | **16** 11/7 Sally<br>12/8 Eundee<br>7/3 Matelene<br>8/4<br>3/11 JaQuee<br>4/12<br>E-Learning (Versie)<br>**Chakara | **17** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4 Matelene<br>3/11 JaQuee<br>4/12 Kimberly<br>E-Learning (Versie)<br>**Chakara | **18** 11/7 Sally<br>12/8 Marcel<br>7/3 Matelene.<br>8/4<br>3/11 JaQuee/Lori<br>4/12<br>E-Learning (Versie)<br>**Chakara | **19** 11/7 Eundee<br>12/8 Marcel<br>7/3 Lori<br>8/4 JaQuee<br>3/11 Lori<br>4/12 Lynn<br>**Felicia |
| **20** 11/7 Eundee<br>12/8 Lynn<br>7/3 Lori<br>8/4 Matelene<br>3/11 Lori/Kimberly<br>4/12<br>**Felicia | **21** 11/7 Sally<br>12/8 Lynn<br>7/3 Matelene<br>8/4<br>3/11 JaQuee/Kimberly<br>4/12<br>E-Learning (Versie)<br>**Felicia | **22** 11/7 Sally<br>12/8 Lynn<br>7/3 JaQuee<br>8/4<br>3/11 JaQuee/Kimberly<br>4/12<br>E-Learning (Matelene)<br>**Felicia | **23** 11/7 Sally<br>12/8 Eundee<br>7/3 Matelene<br>8/4<br>3/11 JaQuee/Kimberly<br>4/12<br>E-Learning (Versie)<br>**Felicia | **24** 11/7 Sally<br>12/8 Eundee<br>7/3 Matelene<br>8/4<br>3/11 JaQuee<br>4/12 Lynn/<br>E-Learning (Matelene)<br>**Felicia | **25** 11/7 Eundee<br>12/8 Marcel<br>7/3 Lori<br>8/4<br>3/11 JaQuee/Lori<br>4/12 Kimberly<br>E-Learning (Matelene)<br>**Felicia | **26** 11/7 Eundee<br>12/8 Marcel<br>7/3 Lori<br>8/4 Tracy/Lynn<br>3/11 Kimberly/Lori<br>4/12 Lynn<br>**Chakara |
| **27** 11/7 Eundee<br>12/8 Sally<br>7/3 Lori<br>8/4 Tracy<br>3/11 Lori/Matelene<br>4/12<br>**Chakara | **28** 11/7 Sally<br>12/8 Lynn<br>7/3<br>8/4<br>3/11 JaQuee/Kimberly<br>4/12 Matelene<br>E-Learning (Versie)<br>**Chakara | **29** 11/7 Sally<br>12/8 Lynn<br>7/3<br>8/4<br>3/11 JaQuee/Kimberly<br>4/12<br>E-Learning (Matelene)<br>**Chakara | **30** 11/7 Sally<br>12/8 Eundee<br>7/3<br>8/4<br>3/11 JaQuee/0.<br>4/12 Kimberly<br>E-Learning (Versie)<br>**Chakara | | | |

More Calendars: Oct 2020, Nov 2020, 2020

*Exhibit B, pg. 22g*

# Employee Schedule

| 2020<br>Week of | Monday<br>September 28 | Tuesday<br>September 29 | Wednesday<br>September 30 | Thursday<br>October 1 | Friday<br>October 2 | Saturday<br>October 3 | Sunday<br>October4 |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Sally (N) | Sally (N) | Sally (N) | Sally (N) | Sally(N) | Sally | Sally |
| **12am – 8am** | Shirley | Shirley | Marcel (10/8) | Eundee(9p/7a) | Eundee | Eundee (8/8) | Eundee |
| **E-Learning** | Versie | Versie | Versie | Versie | Versie | | |
| **7am-3pm** | Matalene | Matalene (7a/6p) | Matalene (7a/6p) | Matalene | Lori | Lori (E) | Lori (N) |
| **8am – 4pm** | | | | | Matalene (9:30-8) | JaQuee | Tracy |
| | | | | | | | |
| ***ON CALL*** | | | | | | | |
| **3pm-11pm** | Lori | | Lori | Matalene | Lori | Lori (E) | Lori (N) |
| **4pm -12am** | Eundee | Eundee<br>Anthony (6/10) | Anthony(6/9) | Anthony | Anthony | JaQuee | JaQuee |
| **Transportation** | AM-<br>Mr. Anthony<br>PM-<br>Matalene | AM-<br>Mr. Anthony<br>PM-<br>Matalene | AM-<br>Ms. Shirley<br>PM-<br>Mr. Anthony | AM-<br>ANthony<br>PM-<br>Matalene | AM-<br>Ms. Shirley<br>PM-<br>Matalene | AM-<br>Ms.Shirley<br><br>PM-<br>Ms.Shirley | Anthony |
| **Cook** | Anthony<br>5:30 am-<br>5:30 pm | Anthony<br>5:30 am-<br>5:30 pm | Yolanda 6/1<br>Anthony 12/7<br>*** Menu Planning | Yolanda<br>5:30 am-<br>5:30 pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00 am-<br>5:00 pm | Anthony<br>8:00 am-<br>5:00 pm |

219, 888, 9992

*Exhibit B, pg. 22b*

# Employee Schedule

| 2020 Week of | Monday October 26 | Tuesday October 27 | Wednesday October 28 | Thursday October 29 | Friday October 30 | Saturday October 31 | Sunday November 1 |
|---|---|---|---|---|---|---|---|
| 11pm-7am / 12am – 8am | Sally (N) Eundee | Sally (N) Eundee(8/8) | Sally (N) Eundee(8/8) | Sally (N) Eundee | Sally(N) Eundee(8/8) | Versie Eundee | Versie Sally |
| E-Learning | Matalene | Matalene | Matalene | Matalene | Versie | | |
| 7am-3pm / 8am – 4pm | Lori | Lori | JaQuee | JaQuee | JaQuee / Anthony | Lori (E) JaQuee / Tracy | Lori (N) JaQuee / Tracy |
| ***ON CALL*** | Felicia | Felicia | Felicia | Chakara | Chakara | Chakara | Chakara |
| 3pm-11pm | Lori Matalene(3/8) | Lori Matalene(3/8) | JaQuee Anthony | Shanta JaQuee(8/8) | Lori Shanta | Lori (E) JaQuee | Lori (N) Matalene |
| 4pm -12am | Shanta | Shanta | Shanta | Anthony | Anthony | Matalene | Anthony |
| Transportation | AM- Mr. Anthony PM- Matalene | AM- Mr. Anthony PM- Matalene | AM- Ms. Shirley PM- Mr. Anthony | AM- Anthony PM- Matalene | AM- Ms. Shirley PM- Matalene | | |
| Cook | Anthony 5:30 am- 5:30 pm | Anthony 5:30 am- 5:30 pm | Yolanda 6/1 Anthony 12/7 *** Menu Planning | Yolanda 5:30 am- 5:30 pm | Yolanda 5:30am- 5:30pm | Yolanda 8:00 am- 5:00 pm | Anthony 8:00 am- 5:00 pm |

*EXHIBIT B, pg. 23*

# Employee Schedule

| 2020<br>Week of | Monday<br>November 2 | Tuesday<br>November 3 | Wednesday<br>November 4 | Thursday<br>November 5 | Friday<br>November 6 | Saturday<br>November 7 | Sunday<br>November 8 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally(N)<br>Eundee | Versie<br>Eundee | Versie<br>Sally |
| 12am – 8am | Shirley | Andrea | | | | KaSheva | KaSheva |
| E-Learning<br>7am-3pm | Matalene<br>JaQuee | Matalene<br>JaQuee | Matalene<br>JaQuee | Matalene<br>JaQuee | Matalene<br>JaQuee | Lori (E)<br>JaQuee | Lori (N)<br>JaQuee |
| 8am – 4pm | Lori | Lori | | Anthony | Anthony | Tracy<br>Andrea | Tracy |
| | | | | | | | |
| ***ON CALL*** | Felicia | Felicia | Felicia | Chakara | Chakara | Chakara | Chakara |
| 3pm-11pm | JaQuee<br>Matalene<br>Lori | JaQuee<br>Matalene<br>Lori | JaQuee<br>Andrea | Shanta<br>JaQuee | Lori<br>JaQuee | Lori (E)<br>JaQuee<br>0 | Lori (N)<br>Matalene |
| 4pm -12am | Shanta | Shanta | Shanta<br>Anthony(5/9) | Anthony<br>John(4/10) | Anthony<br>John(4/10) | Shanta | Anthony |
| Transportation | AM-<br>Mr. Anthony<br>PM-<br>Matalene | AM-<br>Mr. Anthony<br>PM-<br>Matalene | AM-<br>Ms. Shirley<br>PM-<br>Mr. Anthony | AM-<br>Anthony<br>PM-<br>Matalene | AM-<br>Ms. Shirley<br>PM-<br>Matalene | | |
| Cook | Anthony<br>5:30 am-<br>5:30 pm | Anthony<br>5:30 am-<br>5:30 pm | Yolanda 6/1<br>Anthony 12/7<br>*** Menu<br>Planning | Yolanda<br>5:30 am-<br>5:30 pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00 am-<br>5:00 pm | Anthony<br>8:00 am-<br>5:00 pm |

*Exhibit B, Pg. 24*

# Employee Schedule

| 2020<br>Week of | Monday<br>November<br>16 | Tuesday<br>November<br>17 | Wednesday<br>November<br>18 | Thursday<br>November<br>19 | Friday<br>November<br>20 | Saturday<br>November<br>21 | Sunday<br>November<br>22 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally(N)<br>Eundee | Versie (10/7) | Versie<br>Yolanda |
| 12am – 8am | Marcel | Andrea(11/7) | Andrea(11/7) | Marcel | Marcel | Sally | Sally |
| E-Learning | Versie | Matalene | Matalene | Matalene | Matalene | | |
| 7am-3pm | Lori<br>Matalene | Lori | Cortina(Cortina) | Shanta<br>Anthony | Shanta<br>Cortina(shadow) | Lori (E)<br>Matalene | Lori (N) |
| 8am – 4pm | Cortina(shadow) | Cortina(shadow) | Anthony | Cortina(shadow) | Anthony | Tracy<br>Kesheva | Tracy<br>Kesheva |
| Records<br>5:30am-12:30 | | | | | | | |
| ***ON CALL*** | | | | | | | |
| 3pm-11pm | Lori<br>Matalene | Lori<br>Matalene | Anthony | Shanta<br>Lori | Lori<br>Shanta | Lori (E)<br>Kesheva | Lori (N)<br>Kesheva |
| 4pm -12am | Shanta | Shanta | Shanta | Anthony<br>John (4/10) | Anthony<br>John(3:30/10) | Matalene | Anthony |
| Transportation | | | | | | | |
| Cook | Anthony<br>5:30 am-<br>5:30 pm | Anthony<br>5:30 am-<br>5:30 pm | Yolanda 6/1<br>Anthony 12/7<br>*** Menu<br>Planning | Yolanda<br>5:30 am-<br>5:30 pm | Yolanda<br>5:30am-5:30pm | Yolanda<br>8:00 am-<br>5:00 pm | Anthony<br>8:00 am-<br>5:00 pm |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Exhibit B Pg 25

| December 2020 Week of | Monday December 14 | Tuesday December 15 | Wednesday December 16 | Thursday December 17 | Friday December 18 | Saturday December 19 | Sunday December 20 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Eundee | Sally (N) Eundee | Sally (N) Eundee | Sally (N) Eundee | Sally(N) Eundee | Versie Eundee | Versie Marcel |
| 12am – 8am | Marcel | Marcel | Andrea | Lynda | Lynda(10/8) | Lynda(10/8) | Lynda |
| E-Learning | Consuela | Consuela | Consuela | Consuela | Consuela | | |
| 7am-3pm | Andrea- E-Learning Shanta | Shanta Andrea- E-Learning | Shanta | Shanta | Shanta | Lori (E) Tracy Consuela | Lori (N) Andrea Tracy |
| 8am – 4pm | | | Cortina- E-Learning | Cortina- E-Learning | Cortina- E-Learning | Matalene | |
| Records 5:30am-12:30 | | | | | | | |
| ***ON CALL*** | Chakara | Chakara | Chakara | `Chakara | Chakara | Chakara | Chakara |
| 3pm-11pm | Lori Matalene | Lori Matalene | Consuela Anthony | Matalene Anthony Jamie/shadow | Lori Anthony | Lori (E) Jasmine Consuela Matalene | Lori (N) Anthony |
| 4pm -12am | Alexis Jamie/shadow | Jasmine Jamie/shadow | Matalene Jasmine | John(4/10) Jasmine | John(3:30/10) Matalene | Jasmine | Cortina |
| Transportation | Anthony (am) Staff(midday) Staff(evening) | Anthony(am) Staff(midday) Staff(evening) | Anthony (am) Staff (midday) Staff (evening) | Lynda (am) Staff(midday) Staff (evening) | Lynda (am) Staff (midday) Staff (evening) | | |
| Cook | Anthony 5:30 am- 5:30 pm | Anthony 5:30 am- 5:30 pm | Yolanda 6/1 Anthony 12/7 *** Menu Planning | Yolanda 5:30 am- 5:30 pm | Yolanda 5:30am-5:30pm | Yolanda 8:00 am- 5:00 pm | Anthony 8:00 am- 5:00 pm |

*EXHIBIT, pg. 26*
*B*

# JANUARY

| January 2021 Week of | Monday January 4 | Tuesday January 5 | Wednesday January 6 | Thursday January 7 | Friday January 8 | Saturday January 9 | Sunday January 10 |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Eundee | Eundee | Eundee | Eundee | Eundee | Marcel | Sally |
| **12am – 8am** | Marcel | Lynda | Lynda | Marcel | Lynda(10/8) | Lynda(10/8) | Lynda |
| **E-Learning 7am-3pm** | Consuela Shanta Lori | Consuela Shanta Lori Andrea | Consuela Shanta Andrea | Consuela Shanta Andrea | Consuela Shanta Cortina | Lori (E) Tracy Consuela | Lori (N) Consuela Tracy |
| **8am – 4pm** | Cassidy /shadow | | | | | | |
| **Records 5:30am-12:30** | | | | | | | |
| ***ON CALL*** **3pm-11pm** | Lori Cortina Consuela | Lori Cortina | Consuela Cassidy/shadow | Jamie Anthony | Chakara Lori Anthony | Chakara Lori (E) Versie | Chakara Lori (N) Versie |
| **4pm -12am** | Jennifer | Jennifer Jamie | Jennifer Jamie | John(4/10) Jennifer | John(3:30/10) Jennifer | Anthony Jamie | Cortina Jamie |
| **Transportation** | Anthony (am) Staff(midday) Staff(evening) | Lynda(am) Staff(midday) Staff(evening) | Lynda(am) Staff (midday) Staff (evening) | Anthony (am) Staff(midday) Staff (evening) | Lynda (am) Staff (midday) Staff (evening) | | |
| **Cook** | Anthony 5:30 am- 5:30 pm | Anthony 5:30 am- 5:30 pm | Yolanda 6/1 Anthony 12/7 *** Menu Planning | Yolanda 5:30 am- 5:30 pm | Yolanda 5:30am- 5:30pm | Yolanda 8:00 am- 5:00 pm | Anthony 8:00 am- 5:00 pm |

*EXHIBIT B, Pg.27*

# Employee Schedule

| Week of | Monday<br><br>January 11 | Tuesday<br><br>January 12 | Wednesday<br><br>January 13 | Thursday<br><br>January 14 | Friday<br><br>January 15 | Saturday<br><br>**January 16** | Sunday<br><br>**January 17** |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Sally (N)<br>Lynda(11/8) | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally (N)<br>Eundee | Sally(N)<br>Eundee | Lynda<br>Eundee | Lynda<br>Marcel |
| **12am – 8am** | | Marcel/<br>Records | Lynda/<br>Records | Lynda/<br>Records | Marcel/<br>Records | | |
| **E-Learning** | Versie | Versie | Versie | Consuela | Consuela | | |
| **7am-3pm** | Lori | Lori | | | | Lori (E)<br>Anthony | Lori (N)<br>Consuela |
| **8am – 4pm** | Shanta<br>Cassidy/shadow | Shanta<br>Cassidy/shadow | Shanta | Shanta | Shanta | Tracy | Tracy |
| | | | | | | | |
| **\*\*\*ON CALL\*\*\*** | Felicia | Felicia | Felicia | Felicia | Chakara | Chakara | Chakara |
| **3pm-11pm** | Lori<br>Jamie | Lori<br>Jamie | Jamie<br>Lori | Anthony<br>Cassidy/shadow | | Lori (E)<br>Anthony | Lori (N)<br>Consuela |
| **4pm -12am** | Jennifer | Jennifer | Jennifer | Jennifer<br>John<br>(3:30/10pm) | Jennifer<br>John<br>(3:30/10pm) | Consuela | Cortina |
| **Transportation** | | | | | | | |
| **Cook** | Anthony<br>5:30 am-<br>5:30 pm | Anthony<br>5:30 am-<br>5:30 pm | Yolanda 6/1<br>Anthony<br>12/7<br>\*\*\* Menu<br>Planning | Yolanda<br>5:30 am-<br>5:30 pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00 am-<br>5:00 pm | Anthony<br>8:00 am-<br>5:00 pm |



Exhibit B, pg 28

# Employee Schedule

| January 2021 Week of | Monday January 18 | Tuesday January 19 | Wednesday January 20 | Thursday January 21 | Friday January 22 | Saturday January 23 | Sunday January 24 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Eundee | Sally (N) Eundee | Sally (N) Eundee | Sally (N) Eundee | Sally(N) Eundee | Marcel Lynda | Sereese Lynda |
| 12am – 8am | Lynda | Lynda | Marcel | Marcel | Lynda | Eundee | Sally |
| E-Learning | | | | | | | |
| 7am-3pm | Consuela Lori | Consuela Lori | Consuela Lori | Consuela Cassidy | Consuela Cassidy | Consuela Anthony | Cassidy Consuela |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Jennifer | Tracy | Tracy |
| Managers | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 Chakara 1/9 | Felicia 8/4 Chakara 1/9 | Chakara 9am/9pm | Chakara 9am/9pm |
| ***ON CALL*** | | | | | | | |
| 3pm-11pm | Lori Versie | Lori Versie Cassidy | Anthony Versie | Consuela Jamie | Jamie Anthony | Jennifer Jamie | Consuela Jamie |
| 4pm -12am | Anthony Cassidy | Jennifer | Jennifer Consuela(4/9) | Jennifer | Jennifer | Anthony | Jennifer |
| Transportation and Appointments | Anthony | Anthony | Anthony | | Anthony | | |
| Cook | Azaria 5:00 am-5:30 pm | Azaria 5:00 am-2:00pm Anthony 2pm-6pm | Yolanda 6/1 Azaria 11/7 | Yolanda 6:30am 6:30pm | Yolanda 5:30am-5:30pm Azaria(Kitchen Lead 10/3:30) | Yolanda 8:00 am-5:00 pm Azaria(Kitchen Lead 10/3:30) | Anthony 8:00 am-5:00 pm |

*Exhibit B, pg. 29*

# Employee Schedule

| December /January 2020/2021 Week of | Monday 28 | Tuesday 29 | Wednesday 30 | Thursday 31 | Friday 1 | Saturday 2 | Sunday 3 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Eundee | Marcel | Eundee | Eundee | Eundee(10/7) | Eundee | Marcel |
| 12am – 8am | Marcel | Versie | Lynda | Lynda | Lynda(10/8) | Lynda(10/8) | Lynda |
| E-Learning 7am-3pm | Shanta Lori | Shanta Lori | Shanta Jennifer/Shadow | Andrea Consuela | Lori | Lori Andrea | Lori |
| 8am – 4pm | Andrea | Andrea | Cortina | Jennifer /shadow | Consuela Jamie | Tracy | Tracy LaDonna |
| Records |  |  |  |  |  |  |  |
| ***ON CALL*** | Felicia | Felicia | Felicia | Felicia | Felicia | Chakara | Chakara |
| 3pm-11pm | Lori Jennifer /shadow | Lori Matelene | Consuela Matalene | Jamie(3/10) Consuela(3/10) | Lori | Lori (E) | Lori (N |
| 4pm -12am | Cortina Matalene | Cortina | Andrea | John(4/10) | John(4/10) Consuela | Versie Jamie | Versie Cortina |
| Transportation |  |  |  |  |  |  |  |
| Cook |  | 7:00am 5:30 pm | 5:30 pm | Yolanda 6/1 Anthony 12/7 *** Menu Planning | Yolanda 5:30 am-5:30 pm | Yolanda 5:30am-5:30pm | Yolanda 8:00 am-5:00 pm | Anthony 8:00 am-5:00 pm |

*[handwritten: "ecen" "Exhibit B, Pg. 30"]*

◀ Jan 2021  *[handwritten: Mon]*  *[handwritten: Tuesday]*  *[handwritten: Wednesday]*  *[handwritten: Thursday]*  *[handwritten: Friday]*  *[handwritten: Saturday]*

# February 2021

Mar 2021 ▶

*[handwritten: Sunday]*

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | **1** 11/7Versie/Marcel *[handwritten: Versie]*<br>12/8 Lynda<br>7/3 Cassidy/Aja(shadow)<br>8/4 Shanta<br>3/11 Jamie<br>4/12 Jennifer/Anthony | **2** 11/7Sally/Eundee<br>12/8 Lynda<br>7/3 Cassidy/Jennifer<br>8/4 Shanta<br>3/11 Aja/Jennifer<br>4/12 Jamie/Anthony | **3** 11/7 Sally/Eundee<br>12/8 Marcel<br>7/3 Cassidy/Versie<br>8/4 Shanta<br>3/11 Aja<br>4/12 Jennifer/Anthony | **4** 11/7Sally/Eundee<br>12/8 Marcel<br>7/3 Cassidy/Versie<br>8/4 Shanta<br>3/11 Jennifer/Anthony<br>4/12 Jamie | **5** 11/7Sally/Eundee<br>12/8 Lynda<br>7/3 Cassidy/Aja<br>8/4 Shanta/Bryson(9/5, shadow)<br>3/11 Aja(3/8:30pm)<br>4/12 Jennifer/Lanta(shadow) | **6** 11/7 Shanta/Eundee<br>**12/8 Lynda**<br>**7/3 Jamie/Tracy**<br>**8/4 Bryson/Anthony**<br>**3/11 Cassidy**<br>**4/12 Anthony/Bryson** |
| **7** 11/7Lynda/Versie<br>**12/8 Versie**<br>**7/3Sally**<br>**8/4La Donna/ Tracy**<br>**3/11 Aja/Sally**<br>**4/12 Anthony**<br>Lanta(shadow) | **8** 11/7Lynda/Sally<br>12/8 Marcel<br>7/3 Cassidy/LaDonna<br>8/4 Shanta<br>3/11 Aja/Consuela<br>4/12 Eundee | **9** 11/7 Lynda/Sally<br>12/8 Marcel<br>7/3 LaDonna/Cassidy<br>8/4 Consuela<br>3/11Consuela<br>4/12Eundee/Jamie<br>Derrick(shadow) | **10** 11/7 Sally/Versie<br>12/8 Marcel<br>7/3 Consuela/Cassidy<br>8/4 Lonta<br>3/11 Jennifer (12p/11p)<br>4/12 Eundee | **11** 11/7Sally/Eundee<br>12/8 Jamie<br>7/3 Consuela/Cassidy<br>8/4 Lonta<br>3/11 Consuela<br>4/12 Jennifer | **12** 11/7Sally/Lynda<br>12/8 Eundee<br>7/3 Cassidy/Consuela<br>8/4 Bryson/<br>3/11 Bryson/Anthony<br>4/12Jennifer Jocelyn(shadow) | **13** 11/7Lynda/Eundee<br>12/8 Versie<br>7/3 Consuela/Lonta<br>8/4 Bryson/Tracy<br>3/11 Jennifer/Consuela<br>4/12 Bryson |
| **14** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Consuela/Lonta<br>8/4 LaDonna/Tracy<br>3/11 Jennifer/Anthony<br>4/12 Consuela | **15** 11/7Sally/Lynda<br>12/8Marcel<br>7/3 Cassidy/Consuela<br>8/4 Shanta/LaDonna<br>3/11Jennifer/Derrick<br>4/12 Jennifer | **16** 11/7Sally/Lynda<br>12/8Marcel<br>7/3 Cassidy/Consuela<br>8/4 Shanta/LaDonna<br>3/11Jennifer/Derrick<br>4/12Eundee/Jocelyn(shadow) | **17** 11/7Sally/Versie<br>12/8 Marcel<br>7/3 Consuela/Consuela<br>8/4 Shanta/Jocelyn(<br>3/11 Derrick<br>4/12 Eundee/Jennifer | **18** 11/7Sally/Versie<br>12/8 Lonta<br>7/3 Cassidy/Consuela<br>8/4 ShantaJocelyn(shadow)<br>3/11Jamie/Derrick<br>4/12Jennifer/Consuela | **19** 11/7Sally/Lynda<br>12/8 Eundee<br>7/3 Cassidy/Bryson<br>8/4 Shanta<br>3/11 Bryson/Consuela<br>4/12Jamie/ | **20** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Consuela/Bryson<br>8/4Tracy/Lonta<br>3/11Consuela/<br>4/12Bryson/Jocelyn(shadow) |
| **21** 11/7 Lynda/Eundee<br>12/8 Versie<br>7/3 Jennifer/<br>8/4 LaDonna/Tracy<br>3/11Jennifer/Jamie<br>4/12Josilyn(shadow) | **22** 11/7Lynda/Sally<br>12/8 Marcel<br>7/3CassidyConsuela<br>8/4Shanta/LaDonna<br>3/11 Jennifer/Derrick<br>4/12Eundee/Lonta | **23** 11/7Lynda/Sally *[handwritten: 12-8]*<br>12/8Marcel<br>7/3Cassidy/LaDonna<br>8/4Shanta<br>3/11Consuela/Derrick<br>4/12Eundee/Lonta | **24** 11/7Sally/Versie<br>12/8Marcel *[handwritten: 12-8]*<br>7/3 Consuela/Cassidy<br>8/4Shanta/Jocelyn<br>3/11LontaJennifer<br>4/12Eundee/Derrick | **25** 11/7Sally/Versie<br>12/8<br>7/3Consuela/Cassidy<br>8/4Shanta<br>3/11Jocelin/Derrick<br>4/12Jennifer/Anthony | **26** 11/7Lynda/Sally<br>12/8 Eundee<br>7/3ConsuelaBryson<br>8/4Shanta/<br>3/11Bryson/Consuela<br>4/12Jocelyn | **27** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Jennifer/Lonta<br>8/4Tracy/Bryson<br>3/11Jennifer/Consuela<br>4/12 Bryson/Jamie |
| **28** 11/7Lynda/Eundee<br>12/8 Versie<br>7/3Consuela/Jocilyn<br>8/4 LaDonna/Tracy<br>3/11Josilyn<br>4/12 Cassidy | *[handwritten: 1]* | *[handwritten: 2]* | *[handwritten: 3]* | *[handwritten: 4]* | | |

*Exhibit B, Pg. 31* (handwritten)

| ◄ Jan 2021 | MON | TUES | February 2021 | THUR | FRI | SAT  Mar 2021 ► |
|---|---|---|---|---|---|---|
| **SUN** (handwritten) | **1** 11/7 Versie/Marcel<br>12/8 Lynda<br>7/3 Cassidy/Aja(shadow)<br>8/4 Shanta<br>3/11 Jamie<br>4/12 Jennifer/Anthony | **2** 11/7Sally/Eundee<br>12/8 Lynda<br>7/3 Cassidy/Jennifer<br>8/4 Shanta<br>3/11 Aja/Jennifer<br>4/12 Jamie/Anthony<br>*12-8* (handwritten) | **3** 11/7 Sally/Eundee<br>12/8 Marcel<br>7/3 Cassidy/Versie<br>8/4 Shanta<br>3/11 Aja<br>4/12 Jennifer/Anthony<br>*12 8* (handwritten) | **4** 11/7Sally/Eundee<br>12/8 Marcel<br>7/3 Cassidy/Versie<br>8/4 Shanta<br>3/11 Jennifer/Anthony<br>4/12 Jamie | **5** 11/7Sally/Eundee<br>12/8 Lynda<br>7/3 Cassidy/Aja<br>8/4 Shanta/Bryson(9/5, shadow)<br>3/11 Aja(3/8:30pm)<br>4/12 Jennifer/Lanta(shadow) | **6** 11/7 Shanta/Eundee<br>**12/8 Lynda**<br>**7/3 Jamie/Tracy**<br>**8/4 Bryson/Anthony**<br>**3/11 Cassidy**<br>**4/12 Anthony/Bryson** |
| **7** 11/7Lynda/Versie<br>**12/8 Sereese**<br>**7/3Sally**<br>**8/4La Donna/ Tracy**<br>**3/11 Aja/Sally**<br>**4/12 Anthony**<br>**Lanta(shadow)** | **8** 11/7Lynda/Sally<br>12/8 Marcel<br>7/3 Cassidy/LaDonna<br>8/4 Shanta<br>3/11 Aja/Consuela<br>4/12 Eundee<br>Lanta/Derrick(shadow) | **9** 11/7 Lynda/Sally<br>12/8 Marcel<br>7/3 LaDonna/Cassidy<br>8/4 Shanta<br>3/11Consuela/Josilyn<br>4/12Eundee/Jamie | **10** 11/7 Sally/<br>12/8 Marcel<br>7/3 Consuela/Cassidy<br>8/4 Shanta<br>3/11 Jennifer<br>4/12 Eundee/Jamie<br>Derrick(shadow) | **11** 11/7Sally/<br>12/8 Lanta<br>7/3 Consuela/Cassidy<br>8/4 Shanta<br>3/11 Aja/Jamie<br>4/12 Jennifer/Derrick | **12** 11/7Lynda/Sally<br>12/8 Josilyn<br>7/3 Cassidy/Josilyn(shadow)<br>8/4 Shanta<br>3/11 Bryson/Anthony<br>4/12 Jennifer/Aja | **13** 11/7Lynda/Eundee<br>12/8 Versie<br>7/3 Consuela/Lanta<br>8/4 Bryson/Tracy<br>3/11 Jennifer/Aja<br>4/12Derrick/Bryson |
| **14** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Consuela/Aja<br>8/4 LaDonna/Tracy<br>3/11 Jennifer/Anthony<br>4/12 Derrick/Consuela | **15** 11/7Sally/Lynda<br>12/8Marcel<br>7/3 Cassidy/Consuela<br>8/4 Shanta/LaDonna<br>3/11Derrick /Jamie<br>4/12 Eundee/Jennifer | **16** 11/7Sally/Lynda<br>12/8Marcel<br>7/3 Cassidy/Consuela<br>8/4 Shanta/LaDonna<br>3/11Jamie/Derrick<br>4/12Eundee/Aja | **17** 11/7Sally/Lanta<br>12/8Marcel<br>7/3 Cassidy/Consuela<br>8/4 Shanta/Josilyn<br>3/11Aja/Derrick<br>4/12 Eundee/Jennifer | **18** 11/7Sally/Lanta<br>12/8<br>7/3 Cassidy/Consuela<br>8/4 Shanta/Josilyn<br>3/11Aja/Consuela<br>4/12Jennifer/Derrick | **19** 11/7Sally/Lynda<br>12/8 Josilyn<br>7/3 Cassidy/Bryson<br>8/4Shanta/Josilyn<br>3/11 Bryson/Aja<br>4/12Jamie/Consuela | **20** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Consuela/Bryson<br>8/4Tracy/Derrick<br>3/11Consuela/Anthony<br>4/12Bryson/Aja |
| **21** 11/7 Lynda/Eundee<br>12/8 Versie<br>7/3 Jennifer/Consuela<br>8/4 LaDonna/Tracy<br>3/11Jennifer/Jamie<br>4/12Josilyn/Anthony | **22** 11/7Lynda/Sally<br>12/8 Marcel<br>7/3Cassidy/Consuela<br>8/4Shanta/LaDonna<br>3/11 Consuela/Aja<br>4/12Eundee/Derrick | **23** 11/7Lynda/Sally<br>12/8Marcel<br>7/3Cassidy/LaDonna<br>8/4Shanta<br>3/11Consuela/Aja<br>4/12Eundee/Jennifer | **24** 11/7Sally<br>12/8Marcel<br>7/3 Consuela/Aja<br>8/4Shanta<br>3/11Consuela/Derrick<br>4/12Eundee/Jennifer | **25** 11/7Sally/<br>12/8Lanta<br>7/3Consuela/Cassidy<br>8/4Shanta/Josilyn<br>3/11Aja/Derrick<br>4/12Jennifer/Anthony | **26** 11/7Lynda/Sally<br>12/8 Lanta<br>7/3ConsuelaBryson<br>8/4Shanta/Josilyn<br>3/11Bryson/Consuela<br>4/12Jamie/Aja | **27** 11/7Eundee/Lynda<br>12/8 Versie<br>7/3Jennifer/Lanta<br>8/4Tracy/Bryson<br>3/11Jennifer/Derrick<br>4/12 Bryson/Jamie |
| **28** 11/7Lynda/Eundee<br>12/8 Versie<br>7/3Consuela/Jocilyn<br>8/4 LaDonna/Tracy<br>3/11/Aja/Josilyn<br>4/12 CassidyDerrick | | | | | | |

Exhibit B, pg. 32

# Employee Schedule

| March 2021 Week of | Monday March 1 | Tuesday March 2 | Wednesday March 3 | Thursday March 4 | Friday March 5 | Saturday March 6 | Sunday March 7 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Jamie | Eundee Lynda | Lynda Versie | Lynda Versie |
| 12am – 8am | Marcel | Marcel | Marcel | Marcel | Versie | Eundee | Eundee |
| E-Learning | Consuela | Consuela | Consuela | Consuela | Jocelyn | | |
| 7am-3pm | LaDonna | LaDonna | Cassidy | Cassidy | Cassidy | Cassidy Bryson | Jennifer |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Tracy | Tracy Bryson |
| Managers | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 Chakara 1/9 | Felicia 8/4 Chakara 1/9 | Chakara 9am/9pm | Chakara 9am/9pm |
| ***ON CALL*** | | | | | | | |
| 3pm-11pm | Cassidy | Jocelyn | Lonta Jocelyn | Consuela | Jocelyn | Jocelyn | Jamie |
| 4pm -12am | Eundee Jocelyn | Jamie Lonta | Eundee | Jennifer Lonta | Jennifer Jamie | Bryson Jennifer | Bryson Jennifer |
| Transportation | | | | Anthony | Lonta | | |
| Cook | Anthony 5:30 am-5:30 pm | Anthony 5:30 am-5:30 pm | Anthony 5:30am-5:30pm | Yolanda 5:30 am-5:30 pm | Yolanda 5:30am-5:30pm | Yolanda 8:00 am-5:00 pm | Yolanda 8:00 am-5:00 pm |

*Exhibit B, Pg. 33*

| March 2021 Week of | Monday March 8 | Tuesday March 9 | Wednesday March 10 | Thursday March 11 | Friday March 12 | Saturday March 13 | Sunday March 14 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally Lynda | Sally Lynda | Sally Jocelyn | Sally Jocelyn | Sally Lynda | Lynda Versie ✓ | Lynda Versie ✓ |
| 12am – 8am | Marcel | Marcel | Marcel | Marcel | Versie | Eundee | Eundee |
| 7am-3pm | LaDonna Cassidy | LaDonna Cassidy | Consuela Cassidy | Cassidy Consuela | Cassidy Bryson | Bryson | Consuela |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Tracy Jamie | Tracy LaDonna |
| Manager on Duty | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 | Felicia 8/4 Chakara 1/9 | Felicia 8/4 Chakara 1/9 | Chakara 9/9 | Chakara 9/9 |
| 3pm-11pm | Jamie | Jeremiah | Jeremiah | Jamie | Bryson | Jocelyn Bryson | Jocelyn Consuela |
| 4pm -12am | Eundee Jeremiah | Eundee Jocelyn | Jennifer Eundee | Jennifer Jeremiah | Jennifer Jamie | Jennifer | Jamie |
| Transportation | Anthony | Anthony | Anthony | Anthony | Anthony | | |
| Cook | Anthony 5:30am-5:30pm | Anthony 5:30am-5:30pm | Yolanda 6/1 Anthony 12/7 | Yolanda 5:30am-5:30pm | Yolanda 5:30am-5:30pm | Yolanda 8:00am-5:00pm | Anthony 8:00 am-5:00 pm |

Exhibit B, pg. 34

# Employee Schedule

| 2020<br><br>**Week of**<br>March 15-21, 2021 | Monday<br>March 15 | Tuesday<br>March 16 | Wednesday<br>March17 | Thursday<br>March 18 | Friday<br>March 19 | **Saturday**<br>**March 20** | **Sunday**<br>**March 21** |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Sally<br>Lynda | Sally<br>Lynda | Sally<br>Lynda | Sally<br>Jocelyn | Sally<br>Lynda | Lynda<br>Versie | Lynda<br>Versie |
| **12am – 8am** | Jamie | Jamie | Jamie | Versie | Versie | Eundee | Eundee |
| **E-Learning** | | | | | | | |
| **7am-3pm** | Cassidy<br>LaDonna | Cassidy<br>LaDonna | Cassidy | Cassidy<br>Jeremiah | Cassidy<br>Brycen | Brycen<br>Cassidy | Jamie |
| **8am – 4pm** | Shanta | Shanta | Shanta | Shanta | Shanta | Tracy | Tracy |
| | | | | | | | |
| **\*\*\*ON CALL\*\*\*** | | | | | | | |
| **3pm-11pm** | Jeremiah | Jeremiah<br>Jocelyn | Jennifer<br>Robyn<br>(Shadow) | Jeremiah<br>Jocelyn | Brycen<br>Robyn<br>(shadow) | Brycen<br>Jocelyn | Jocelyn |
| **4pm -12am** | Eundee | Eundee | Eundee | Jennifer | Jennifer | Jennifer | Jennifer<br>Jeremiah |
| **Transportation** | | | | | | | |
| **Cook** | Anthony\*\*<br>5:30am-<br>5:30pm | Anthony\*\*<br>5:30am-<br>5:30pm | Yolanda 6/1<br>Anthony<br>12/7<br>\*\*\*Menu<br>Planning | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00am-<br>5:00pm | Anthony<br>8:00am-<br>5:00pm |

Exhibit B, Pg. 35

# Employee Schedule

| 2021 Week of March 22-28 | Monday March 22 | Tuesday March 23 | Wednesday March 24 | Thursday March 25 | Friday March 26 | Saturday March 27 | Sunday March 28 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Versie | Sally(N) Lynda | Versie Lynda | Versie Lynda |
| 12am – 8am | Jeremiah | Jocelyn | Jocelyn | Jeremiah | Versie | Eundee | Eundee |
| | | | | | | | |
| 7am-3pm E-Learning | LaDonna Robyn | LaDonna Robyn | Jeremiah Myles | Cassidy Anthony | Cassidy Bryson | Bryson Cassidy | Robyn Jamie |
| 8am – 4pm | Ms. Shirley | Ms. Shirley | Ms. Shirley | Shanta | Anthony | Tracy | Tracy |
| | | | | | | | |
| ***ON  CALL*** 3pm-11pm | Anthony | Jamie Anthony | Robyn Jamie | Jeremiah Jocelyn | Bryson Robyn | Bryson Jocelyn | Myles Jocelyn |
| 4pm -12am | Eundee | Eundee | Eundee | Jennifer | Jennifer | Jennifer | Jamie Anthony (5:30/10:00) |
| Transportation | Anthony | Anthony | Anthony | Anthony | Anthony | | |
| Cook | Anthony (5:30a/6:30a) Michelle (8am/5:30pm) | Anthony (5:30a/6:30a) Michelle (8a/5:30p) | Yolanda (6am/1pm) Michelle (8:30a/5:30p) | Yolanda 5:30am-5:30pm | Yolanda 5:30am-5:30pm | Yolanda 8:00am-5:00pm | Anthony 8:00am-5:00pm |

*Exhibit B, pg 36*

# Employee Schedule

| 2021<br>Week of<br>March 29-<br>April 4 | Monday<br>March 29 | Tuesday<br>March 30 | Wednesday<br>March 31 | Thursday<br>April 1 | Friday<br>April 2 | Saturday<br>April 3 | Sunday<br>April 4 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally | Sally | Sally | Sally | Sally | Lynda | Lynda |
| 12am – 8am | Lynda | Lynda | Jocelyn (1) | Versie | Lynda | Versie | Jamie (2) |
| E-Learning<br>7am-3pm | Jocelyn (1)<br>Anthony (9) | Jocelyn (1)<br>Robin (10) | Cassidy | Cassidy | Cassidy | | Jocelyn (1) | Jennifer (3) |
| 8am – 4pm | | | Shanta (4) | Shanta (4) | Shanta (4) | Tracy (5) | Jeremiah (6) |
| Records<br>5:30am-12:30 | Shirley | Shirley | Shirley | Shirley | Shirley | | |
| ***ON CALL***<br>3pm-11pm | Jamie (2) | Jeremiah (6) | Anthony (9) | Jennifer (3) | Anthony (9) | Jamie (2) | Jocelyn (1) |
| 4pm -12am | Eundee (7) | Eundee (7) | Eundee (7) | Eundee (7) | Jennifer (3) | Jeremiah (6) | Myles (8) |
| Transportation | | | | | | | |
| Cook | Michelle<br>5:30 am-<br>5:30 pm | Michelle<br>5:30 am-<br>5:30 pm | Yolanda 6/1<br>Michelle<br>*** Menu<br>Planning | Yolanda<br>5:30 am-<br>5:30 pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00 am-<br>5:00 pm | Anthony<br>8:00 am-<br>5:00 pm (9) |

*Greg King*

3/29-21- called to come in, for 12-8 -declined

*Exhibit P, Pg. 37*

# Employee Schedule

| 2021 Week of March 29-April 4 | Monday March 29 | Tuesday March 30 | Wednesday March 31 | Thursday April 1 | Friday April 2 | Saturday April 3 | Sunday April 4 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally | Sally | Sally | Sally | Sally | Lynda | Lynda |
| 12am – 8am | Lynda | Lynda | Jocelyn ① go to work tonight | Versie | Lynda go to work tonight | Versie | Jamie ② |
| E-Learning 7am-3pm | Jocelyn Anthony ⑨ | Jocelyn ① Robin ⑩ | Cassidy | Cassidy | Cassidy | Jocelyn ① | Jennifer ③ |
| 8am – 4pm | | | Shanta ④ | Shanta ④ | Shanta ④ | Tracy ⑤ | Jeremiah ⑥ |
| Records 5:30am-12:30 | Shirley | Shirley | Shirley | Shirley | Shirley | | |
| ***ON CALL*** 3pm-11pm | Jamie ② | Jeremiah ⑥ | Anthony ⑨ | Jennifer ③ | Anthony ⑨ | Jamie ② | Jocelyn ① |
| 4pm -12am | Eundee ⑦ | Eundee ⑦ | Eundee ⑦ | Eundee ⑦ | Jennifer ③ | Jeremiah ⑥ | Myles ⑧ |
| Transportation | | | | | | | |
| Cook | Michelle 5:30 am-5:30 pm | Michelle 5:30 am-5:30 pm | Yolanda 6/1 Michelle *** Menu Planning | Yolanda 5:30 am-5:30 pm | Yolanda 5:30am-5:30pm | Yolanda 8:00 am-5:00 pm | Anthony 8:00 am-5:00 pm ⑨ |

*Greg King*

*3/29-21- called to come in, for 12-8 -declined*



# Employee Schedule

| 2021 Week of April 5th-11th | Monday April 5 | Tuesday April 6 | Wednesday April 7 | Thursday April 8 | Friday April 9 | Saturday April 10 | Sunday April 11 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Jamie | Sally (N) Jamie | Sally(N) Lynda | Versie Lynda | Versie Lynda |
| 12am – 8am | Jeremiah | Jocelyn | Jocelyn | Jocelyn | Versie | Eundee | Eundee |
| | | | | | | | |
| 7am-3pm E-Learning | Cassidy Anthony | Cassidy Anthony | Cassidy Anthony | Robyn Anthony | Bryson Robyn | Bryson Robyn | Robyn Jennifer |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Tracy | Tracy |
| | | | | | | | |
| ***ON CALL*** 3pm-11pm | Jamie | Jeremiah | Jennifer | Jeremiah Robyn | Bryson Jeremiah | Bryson Jocelyn | Myles Jocelyn |
| 4pm -12am | Eundee Cecelia (shadow) | Eundee Cecelia (shadow) | Eundee Cecelia (shadow | Jennifer | Jennifer | Jennifer | Jamie |
| Transportation | Anthony | Anthony | Anthony | Anthony | Anthony | | |
| Cook | Anthony (5:30a/6:30a) Michelle (8am/5:30pm) | Anthony (5:30a/6:30a) Michelle (8a/5:30p) | Yolanda (6am/1pm) Michelle (8:30a/5:30p) | Yolanda 5:30am-5:30pm | Yolanda 5:30am-5:30pm | Yolanda 8:00am-5:00pm | Anthony 8:00am-5:00pm |

EXHIBIT B, pg 39

# Employee Schedule

| 2021 Week of April 12-18 | Monday April 12 | Tuesday April 13 | Wednesday April 14 | Thursday April 15 | Friday April 16 | Saturday April 17 | Sunday April 18 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Lynda | Sally (N) Versie | Sally(N) Jamie | Eundee Lynda | Eundee Lynda |
| 12am – 8am | Jocelyn | Jocelyn | Jamie | Jamie called off | Lynda | Versie | Versie |
| 7am-3pm E-Learning | Anthony | Anthony | Anthony | Anthony | Bryson | Bryson Robyn | Robyn Jocelyn |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Cassidy | Tracy |
| ***ON CALL*** 3pm-11pm | Robyn Cassidy | Cassidy | Myles | Robyn Cassidy | Robyn | Bryson Jocelyn | Myles Jocelyn |
| 4pm -12am | Eundee | Eundee Cecelia | Eundee Cecelia | Cecelia | Jennifer Cecelia | Cecelia | Cassidy |
| Transportation | Anthony | Anthony | Anthony | Anthony | Anthony | | |
| Cook | Anthony (5:30a/6:30a) Michelle (8am/5:30pm) | Anthony (5:30a/6:30a) Michelle (8a/5:30p) | Yolanda (6am/1pm) Michelle (8:30a/5:30p) | Yolanda 5:30am-5:30pm | Yolanda 5:30am-5:30pm | Yolanda 8:00am-5:00pm | Anthony 8:00am-5:00pm |



Exhibit B, pg. 40

# Employee Schedule

| 2021<br><br>**Week of**<br>April 19-25 | Monday<br>April 19 | Tuesday<br>April 20 | Wednesday<br>April 21 | Thursday<br>April 22 | Friday<br>April 23 | **Saturday**<br>**April 24** | **Sunday**<br>**April 25** |
|---|---|---|---|---|---|---|---|
| **11pm-7am** | Sally (N)<br>Lynda | Sally (N)<br>Lynda | Sally (N)<br>Lynda | Sally (N)<br>Versie | Sally(N)<br>Jamie | Eundee<br>Lynda | Eundee<br>Sereese |
| **12am – 8am** | Jocelyn | Jocelyn | Jocelyn | Jocelyn | Lynda | Versie | Versie |
| | | | | | | | |
| **7am-3pm**<br>**E-Learning** | Cassidy | Cassidy | Anthony | Anthony | Bryson | Bryson | Jocelyn |
| **8am – 4pm** | Shanta | Shanta | Shanta | Shanta | Shanta | Cassidy<br>Cecilia at<br>noon | Tracy |
| | | | Myles-BB<br>training | | | | |
| ***ON CALL*** | | | | | | | |
| **3pm-11pm** | | Cassidy | Myles | Jennifer | Cassidy | Bryson<br>Cecilia | Myles<br>Jocelyn |
| **4pm-12am** | Eundee<br>Cecilia | Eundee<br>Cecelia | Eundee<br>Jennifer | Cecelia<br>Cassidy<br>4-8pm | Jennifer<br>Cecelia | Jennifer | Jennifer |
| **Transportation** | Anthony | Anthony | Anthony | Anthony | Anthony | | |
| **Cook** | Anthony<br>(6:30a/6:30p) | Anthony<br>(6:30a/6:30p) | Yolanda<br>(5:30-<br>5:30pm) | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00am-<br>5:00pm | Anthony<br>8:00am-<br>5:00pm |



# Employee Schedule

| 2021<br><br>Week of<br>April 25-May 2 | Monday<br>April 26 | Tuesday<br>April 27 | Wednesday<br>April 28 | Thursday<br>April 29 | Friday<br>April 30 | Saturday<br>May 1 | Sunday<br>May 2 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N)<br>Lynda | Sally (N)<br>Lynda | Sally (N) | Sally (N) | Sally(N) | Eundee<br>Lynda | Eundee |
| 12am – 8am | <br>*Versie on<br>back up | Jocelyn | Jocelyn<br><br>*Versie on<br>back up | Jocelyn | Lynda | | Lynda |
| | | | | | | | |
| 7am-3pm<br>E-Learning | Cassidy | Cassidy | Anthony | Cassidy | Cassidy | Cassidy | Jocelyn |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Robyn<br>*Bryson back<br>up | Robyn<br>*Anthony help<br>as back up |
| | | | Myles-BB<br>training | | *Bryson on<br>back up | | |
| ***ON CALL***<br>3pm-11pm | | | | Jennifer | Robyn<br>*Bryson on<br>back up | Cecilia<br>Jocelyn | Robyn<br>*Myles on<br>back up |
| 4pm -12am | Eundee<br>Cecilia | Eundee<br>Cecilia | Eundee<br>Jennifer | Cecelia | Jennifer<br>Cecelia | Jennifer | Jennifer |
| Transportation | Cassidy | Cassidy | Anthony | Cassidy | Cassidy | | |
| Cook | Michelle<br>8-5:30pm | Michelle<br>8-5:30pm | Yolanda<br>(5:30am-<br>5:30pm) | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00am-<br>5:00pm | Anthony<br>8:00am-<br>5:00pm |
| Shirley-Records | 7-12pm | 7-12pm | 7-12pm | 7-12pm | 7-12pm | | |

*If on back up, we may ask that you arrive for the shift if we have a call off. Please contact Athena or Shanta for clarification

*Exhibit B, pg. 42*

# Employee Schedule

| 2021<br>Week of<br>April 25-May 2 | Monday<br>April 26 | Tuesday<br>April 27 | Wednesday<br>April 28 | Thursday<br>April 29 | Friday<br>April 30 | Saturday<br>May 1 | Sunday<br>May 2 |
|---|---|---|---|---|---|---|---|
| 11pm-7am | Sally (N)<br>Lynda | Sally (N)<br>Lynda | Sally (N) | Sally (N) | Sally (N) | Eundee<br>Lynda | Eundee |
| 12am – 8am | | Jocelyn | Jocelyn<br>Anthony P.<br>(shadow) | Jocelyn<br>Anthony P.<br>(shadow) | Lynda<br>Anthony P.<br>(shadow) | Anthony P.<br>(shadow) | Lynda |
| 7am-3pm<br>E-Learning | Cassidy | Cassidy | Anthony | Cassidy | Cassidy | Cassidy | Jocelyn |
| 8am – 4pm | Shanta | Shanta | Shanta | Shanta | Shanta | Robyn<br>Bryson | Robyn<br>*Anthony help<br>as back up |
| | | | Myles-BB<br>training | | *Bryson on<br>back up | | |
| ***ON CALL***<br>3pm-11pm | | | | Jennifer | Robyn | Cecilia<br>Jocelyn | Robyn |
| 4pm -12am | Eundee<br>Cecilia<br>Cassidy<br>5:30-<br>8:30pm | Eundee<br>Cecelia<br>Cassidy 5-<br>8:30m | Eundee<br>Jennifer<br>Myles | Cecelia<br>Cassidy 5-<br>8pm | Jennifer<br>Cecelia | Jennifer | Jennifer<br>Myles |
| Transportation | Cassidy | Cassidy | Anthony | Cassidy | Cassidy | | |
| Cook | Michelle<br>8-5:30pm | Michelle<br>8-5:30pm | Michelle 8-<br>5:30pm<br>Yolanda<br>5:30-<br>1:30pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>5:30am-<br>5:30pm | Yolanda<br>8:00am-<br>5:00pm | Anthony<br>8:00am-<br>5:00pm |
| Shirley-<br>Records | 7-12pm | 7-12pm | 7-12pm | 7-12pm | 7-12pm | | |
| Interns | | | Shanise<br>9:30-5pm<br>Casey 4-<br>8pm | | | Casey 8-4pm | |

*If on back up, we may ask that you arrive for the shift if we have a call off. Please contact Athena or Shanta for clarification

# EXHIBIT C



# EMPLOYEE HANDBOOK

# Human Resource Manual

Updated:  November 2020

EXHIBIT G
Pg. 1

# CRISIS CENTER, Inc. EMPLOYEE HANDBOOK

*(Human Resources Manual)*

History, Philosophy, Practices, Purpose of Handbook — 3-4
Policies: Equal Employment, Civil Rights, Drug-Free, Discrimination — 5-8
Sexual Harassment — 8-11
No Smoking Policy, Media relationships — 11
Criminal History Affidavit, Personnel Files, Employee Categories — 11-17
Evaluation/Introductory, Performance Reviews, Pay Periods, Working Hours — 17-19
Time Clock / Record Keeping, 24 Hour Staffing Shift Schedules, Compensation — 20
Payroll Deductions, Salary Reviews, Personal Appearance — 20-21
Employee Conduct & Work Rules, Social Media, Examples of Unacceptable Behavior — 22-25
Performance Periods, Review, Employment Record, Problem Resolution, Layoff/Recall — 26
Disciplinary Actions, Warnings, Suspension, Grievances — 27
Discharge, Termination, Resignation — 27-28
 — 28-29

Benefits

Full-Time Exempt / Non-Exempt Employees: Compensated Time-Off, Over-Time, Holidays — 29-32
 — 32
Military, Bereavement, Jury Duty — 33-34
Mileage Reimbursement, Food Service, Vendors — 34
Full-Time Exempt / Non-Exempt Employee Benefits - Lists — 34
Other Benefits: 403-B Eligibility & Match, Insurance, COBRA — 35-36
Other — 36-37
Environment: Smoke-Free, Safety, Cell Phone Use, Visitors — 37-39
Crisis Center Property: Telephone, Equipment, Vehicles, Internet,

Policies: — 39-40
Personal Competence, Limitations, Confidentiality Agreement — 41-46
Internet/E-Mail, Key(s), Drug Free Testing & Consent Form, Valuables, — 47-49
Whistleblower. Excessive Absenteeism & Tardiness, Petty Cash, Technology — 51
Policy Statement

Acknowledgement of Receiving Employee Handbook — 52
*(Employee signature required & placed in personnel file indicates receiving/reviewing)*
Policy Statement

Other Forms: Application for Employment; Emergency Contact Information; Official Request for Time-Off; Consent Release Information-Dept. of Child Services; Conference/Meeting Expense Form; Purchase Terms for Equipment; Record Adult Physical Health Exam, Drug Testing Memo & Consent Form, Employment Status Change Form

EXHIBIT C
Pg. 2

# CRISIS CENTER, Inc. – EMPLOYEE HANDBOOK
*(Human Resources Manual)*

## Personnel Data Changes

The PAYCOM system has an employee self-service feature that is quick and easy for you to use. It allows employee a confidential way to access and modify employee information. Employees may access the self-service option by going to www.paycomonline.com and signing in as an employee. The following are examples (not intended to be an all-inclusive list) of empl9yee self-service features:

- Update your personal information (e.g., phone number, W-4, etc.)
- View your hours
- View you pay stubs or direct deposits,
- Access your yearend tax form

## Employee Categories

Classification does not guarantee employment for any specified period of time. The right to terminate the employment "at will" at any time is retained by both the employee and the Crisis Center.

Each employee is designated as either *exempt* or *non-exempt* based on federal and state wage and hour definitions. As a private, non-profit agency, within Department of Labor guidelines, the Crisis Center is not subject to the Fair Labor Standards Act. It is the Crisis Center's policy to pay non-exempt staff overtime pays as outlined under over-time section of the Employee Handbook.

Exempt employees are excluded from specific provisions of federal and state wage and hour laws. An employee's exempt or non-exempt classification may be changed with written notification by the Crisis Center to the employee.

Description Follows:

*Exempt*: Any employee whose work is of an executive, managerial, supervisory, professional or sales nature is in the exempt category.

*Non-exempt*: All other employees whose position and responsibilities do not fit the exempt classification.

*Full-Time Employees:* Employees who are regularly scheduled to work a full-time schedule of 80 hours in a designated pay period are considered full-time. They are eligible for health insurance, dental insurance, life insurance, compensated time off and participation in the pension plan, subject to the terms, conditions and limitations of each benefit program.

*Part-Time Employees:* Part-time employees, who are not assigned to a temporary status, and who are regularly scheduled to work part-time but less than the full-time work schedule, are considered part-time staff. They receive all legally mandated benefits such as Social Security and Workers' Compensation

16

Exhibit C,
page 3

Only when a matter to be discussed personally involves the supervisor or office with whom you must communicate should you bypass this person and proceed to the next person in authority.

## Layoff & Recall

The selection of employees to be laid off due to a variety of business reasons is the sole discretion of the program's supervision in consultation with the Executive Director. Layoffs will be based upon the job classification and the needs of the Crisis Center program / service the person to be laid off will receive, in writing by certified mail, a notice of layoff. If circumstances change an employee may be recalled to work. A list of all employees who have been laid off will be maintained by Human Resource. An employee's name will remain on the layoff list for a period not to exceed six (6) months.

A former full-time employee may be recalled for a part-time position. After receiving a written recall notice from the department of the Crisis Center, the employee has seven (7) calendar days during which to indicate <u>in writing</u> to the Crisis Center's Human Resource staff person, his/her intent to return and three (3) additional calendar days to report to work. Failure to accept recall to a position shall indicate resignation and the employee's name will be removed from the layoff list.

## Disciplinary Actions

The Crisis Center encourages each employee to develop their performance to the highest level of their ability. Disciplinary policies are designed to meet Crisis Center standards and ensure fairness. Infraction of Crisis Center policies may result in formal counseling, probation, suspension or termination.

The disciplinary steps listed may not be followed in every case. Management reserves the right to determine which action shall be taken based on the nature and severity of the infraction, the circumstances surrounding the infraction and the employee's past performance.

### Verbal Warning

A conversation between a supervisor and an employee is scheduled to discuss the disciplinary problem. It is usually (but not always) the first step. The purpose is to bring the specific problem to the employee's attention and discuss ways to correct the problem. <u>This conversation must be documented by the supervisor</u> and placed in the employee's file describing the incident and the supervisor's actions.

### Written Warning

A written warning is a documented formal conversation between a supervisor and an employee about a disciplinary or performance problem. This is often the second step.

A written warning occurs when the problem identified in the verbal warning has not been resolved or when the problem is of such importance that the verbal warning step is bypassed.

26

EXHIBIT C,
pg. 4

# EXHIBIT D

12:18

 

18 People



EXHIBIT D,
page 1

Text Message
Mon, Apr 26, 2:42 PM

Athena



**Employee Schedule**

See updated schedule. We welcome
Mr  Anthony Pierce to the team and
he is shadowing this week and Myles
and Bryson back on.

Thank you all!

Let me understand. This. So you took
me off  the schedule and then put
me on call with no notice given and
days later you are announcing a new
employee after you announced

  Text Message 

12:19

 ‹ 244



18 People

Exhibit D, page 2

See updated schedule. We welcome Mr Anthony Pierce to the team and he is shadowing this week and Myles and Bryson back on.

 Thank you all!

> Let me understand. This. So you took me off. the schedule and then put me on call with no notice given and days later you are announcing a new employee after you announced downsizing. Am I reading this right?

> Your explanation was the census. Again I am reading this right?

Mr Anthony



# EXHIBIT E

EXHIBIT E page 1



Ms. Lynda

Mon, 26, 6:27 PM

You called me and said "I can't believe you are that lowdown. I can't believe you are that lowdown" you took pictures of ms. sally and ms. Eundee. Then Lynda you hung up the phone. Who in the hell do you think you are to call me and harass me. How you going to tell me some bs like that. Where is the damn picture? I ain't sent nobody a damn thing. Next thing. You will not disrespect me and you pulled a coward move to say some crap then hang up the phone. You truly got me messed up. As much as you and ms. Eundee have taken pictures of people and got them fired. You have a lot of nerve.

*Chatman*

U r sick yes u rLord so blessed to be away from her

*— Lyda*

You are sick and wicked and lowdown. All the shit you and ms Eundee have done

*Chatman*

Lord bless her. Thank The Lord Jody got away from YOU

*— Lyda*

Really bitch you are going there. You have been living with a man for over ten years and he won't marry you. You sick bitch. Jody and I had a

*Chatman*

  Text Message

12:22





Ms. Lynda

*EXHIBITE*
*PG. 2*

taken pictures of people and got them fired. You have a lot of nerve.

U r sick yes u rLord so blessed to be away from her

— *LYNDA*

You are sick and wicked and lowdown. All the shit you and ms Eundee have done.

Lord bless her. Thank The Lord Jody got away from YOU

*Lynda*

Really bitch you are going there. You have been living with a man for over ten years and he won't marry you. You sick bitch. Jody and I had a mutual understanding. What is your excuse

The video will show it was YOU. Help Her Lord

— *Lynda*

You are lowdown as hell even Felicia talked about you like a dog. No wonder they got rid of you. I was told you keep up a lot of crap. Are you drunk now. Because I was told you are a drunk. I see why cancer got your wicked self

Wow, we r marry. Lol lol

Show you how lies travel

   Text Message  

12:23



Ms. Lynda

Exhibit E,
Pg 3

Show you how lies travel

I thought you were bigger than this. You got a lot of nerve.

You could have stepped to me in a decent way. Where is the picture. Then you bought ms sally in. You all are liars

Are you drunk now

You went too far this time.

**U r sooo sick** — *Lynda*

Help her Lord — *Lynda*

No honey you are sick and truly twisted. You are really sad Lynda. As much as you and ms. Eundee have taken pics of people and got them fired. You are truly truly low down and Jody ain't got nothing to do with this as much as you and Felicia talked about him like a dog. You are sick and you will burn in hell

Wow, we feel sorry for U. Lord Help her And her family — *Lynda*

Talking about help her lord after you said all of that. Hypocrite

 

Exhibit E
Pg '4

12:24

 244



Ms. Lynda

Wow, we feel sorry for U. Lord Help her And her family

— LYNDA

Talking about help her lord after you said all of that. Hypocrite

— Lynda

Help

Bless her Lord, she has nobody



app.goo.gl

We are done. You will not come to me as a devil and then act like a saint

We talked with Jody. Wow wow, were is your son, wow Lord Help her everybody at the job know U R SICK.
HELP HER LORD RIGHT NOW N THE

— Lynda

 

EXHIBIT E
PAGE 5

**12:25**



Ms. Lynda



app.goo.gi

We are done.  You will not come to me as a devil and then act like a saint

We talked with Jody. Wow wow, were is your son, wow Lord Help her everybody at the job know U R SICK. HELP HER LORD RIGHT NOW N THE NAME OF JESUS. What's why her son has nothing to do with her.

Mon, Apr 26, 10:31 PM

So you watched and saw the truth in a video.  so you want to lie about me and sally and then you say I am lowdown and then you saw the truth. What kind of person are you?  You going to pray for me for  telling the truth. Hope you wake up sober and in the spirit of truth



HOME    MAIL    NEWS    FINANCE    SPORTS    ENTERTAINMENT    AT&T Deals    THIS MONTH    MORE    BARC    Upgrade Now

Find messages, documents, photos or people    ⌄    Home

Compose

| | | | |
|---|---|---|---|
| Inbox | 999+ | **Today** | |
| Unread | | store.d... | These best sellers are goin... | 11:24 AM |
| Starred | | Officia... | **January 26th Update** Stat... | 11:10 AM |
| Drafts | 381 | Urban ... | NIPSCO ENERGY ASSISTA... | 10:50 AM |
| Sent | | | | |
| Archive | | B... | Copy of Charge Good mor... | |
| Spam | | | | |
| Trash | | | | |

∧ Less

**Copy of Charge**                           Yahoo/Inbox

Brenda Hughes <bhug...    Wed, Jan 26 at 10:12 AM
To:
vechatman@sbcglobal.
Cc: Jacqueline Bennett

Good morning Mrs. Chatman,

I apologize for sending the wrong version of the charge, here is the
corrected form 5. Enjoy the rest of your day.

# Brenda F. Hughes

**Office Manager**
**Gary Human Relations Commission**
**455 Massachusetts Street**
**Gary, IN 46402**
**O: (219) 883-4151 C: (219) 805-7977**
**Fax: (219) 882- 0373**
**bhughes@gary.gov**

_____ *This email and any files transmitted with it are the sole property of
the City of Gary and/or its affiliates, are confidential and are intended
solely for the use of the individual or entity to whom this email is
addressed. If you are not one of the named recipient(s) or otherwise
have reason to believe you have received this message in error, please
notify the sender and delete this message immediately from your
computer. Any other use, retention, dissemination, forwarding, printing,
or copying of this email is strictly prohibited and may be prosecuted
under local, state, or federal law.*

📄

Form 5 VMc...pdf
206.5KB

↩    ⤺    ➡    •••

**Reply, Reply All or Forward**

**Views** Hide
- Photos
- Documents
- Subscriptions
- Deals
- Groceries
- Receipts
- Travel

**Folders** Hide
+ New Folder
- chase bank       11
- chicago emails    6
- Deleted Items     73
- Drafts
- drena
- Important stuff   77
- Junk
- morgan lewis      1
- Notes
- Pics For Articles
- Pics For Sale
- Pictures          41
- scanned docu...
- Sent Items        1
- Snoozed
- Synced Messa...   16

**Brenda Hughes**
bhughes@gary.gov
(219) 805-7977
+ Add to contacts

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | [X] FEPA | 0521-KARS-029 |
| | [X] EEOC | 24E-2021-00024 |

| Gary Human Relations Commission | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone (Incl. Area Code) | Date of Birth |
|---|---|---|
| **Ms. Versie C. McClay-Chatman** | | **1955** |

| Street Address | City, State and ZIP Code |
|---|---|
| **4406 Broadway, Gary, IN 46408** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two, list under PARTICULARS below.)

| Name | No. Employees, Members | Phone No. (Include Area Code) |
|---|---|---|
| **CRISIS CENTER ALTERNATIVE HOUSE** | **15 - 100** | **(219) 938-7070** |

| Street Address | City, State and ZIP Code |
|---|---|
| **101 N. Montgomery Street, Gary, IN 46403** | |

| Name | No. Employees, Members | Phone No. (Include Area Code) |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON (Check appropriate box(es).) | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest / Latest |
| [X] RACE [ ] COLOR [X] SEX [ ] RELIGION [ ] NATIONAL ORIGIN | 04-08-2021 / 04-26-2021 |
| [X] RETALIATION [X] AGE [X] DISABILITY [ ] GENETIC INFORMATION | |
| [ ] OTHER (Specify) | [ ] CONTINUING ACTION |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

I am a disabled African American female hired by the Respondent in June of 2019 as a part-time Residential Staff. Because I receive Social Security Disability assistance, I am only allowed to work a certain amount of hours (3 days per week). Athena Soleim (Caucasian) continued to put me on the schedule, even after telling her I could not work full-time hours. On Sunday, April 25, 2021, Jennifer Moser (Caucasian) called me to ask me to come in for 2 hours, I informed Jennifer that I could not come in because Sunday was not one of my scheduled days. Athena called me at 11:13 p.m. to relieve Jennifer, when I did not come in Athena took me off the schedule. On April 26, 2021 a new schedule made, Athena retaliated and took me off the schedule. A new employee, African American male (Andrew Pierce) along with 2 (two more) male staff (Myles and Bryson) were placed back on schedule which is my normal shift, I have more seniority and I am also older than both.

I believe I have been discriminated against based on my race, African American, my sex female, in violation of Title VII of the Civil Rights Act of 1964, as amended, my disability in violation of the American with Disabilities Act of 1990, and my age 66, in violation of Age Discrimination in Employment Act of 1967.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **May 12, 2021** *[signature: Versie C. McClay Chat...]* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |
| Date | Charging Party Signature | |

EEOC Form 161 (11/2020)

## U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

## DISMISSAL AND NOTICE OF RIGHTS

To: Versie C. McClay-Chatman
4406 Broadway
Gary, IN 46408

From: Indianapolis District Office
101 West Ohio Street
Suite 1900
Indianapolis, IN 46204

| | |
|---|---|
| ☐ On behalf of person(s) aggrieved whose identity is CONFIDENTIAL (29 CFR §1601.7(a)) | |

| EEOC Charge No. | EEOC Representative | Telephone No. |
|---|---|---|
| 24E-2021-00024 | Jeremy A. Sells, State & Local Coordinator | (463) 999-1161 |

**THE EEOC IS CLOSING ITS FILE ON THIS CHARGE FOR THE FOLLOWING REASON:**

☐ The facts alleged in the charge fail to state a claim under any of the statutes enforced by the EEOC.

☐ Your allegations did not involve a disability as defined by the Americans With Disabilities Act.

☐ The Respondent employs less than the required number of employees or is not otherwise covered by the statutes.

☐ Your charge was not timely filed with EEOC; in other words, you waited too long after the date(s) of the alleged discrimination to file your charge

☐ The EEOC issues the following determination: The EEOC will not proceed further with its investigation, and makes no determination about whether further investigation would establish violations of the statute. This does not mean the claims have no merit. This determination does not certify that the respondent is in compliance with the statutes. The EEOC makes no finding as to the merits of any other issues that might be construed as having been raised by this charge.

☒ The EEOC has adopted the findings of the state or local fair employment practices agency that investigated this charge.

☐ Other (briefly state)

## - NOTICE OF SUIT RIGHTS -

*(See the additional information attached to this form.)*

**Title VII, the Americans with Disabilities Act, the Genetic Information Nondiscrimination Act, or the Age Discrimination in Employment Act:** This will be the only notice of dismissal and of your right to sue that we will send you You may file a lawsuit against the respondent(s) under federal law based on this charge in federal or state court. Your lawsuit **must be filed WITHIN 90 DAYS** of your receipt of this notice; or your right to sue based on this charge will be lost. (The time limit for filing suit based on a claim under state law may be different.)

**Equal Pay Act (EPA):** EPA suits must be filed in federal or state court within 2 years (3 years for willful violations) of the alleged EPA underpayment. This means that **backpay due for any violations that occurred more than 2 years (3 years) before you file suit may not be collectible.**

On behalf of the Commission

*Michelle Eisele*

October 7, 2021

**Michelle Eisele,**
**District Director**

*(Date Issued)*

Enclosures(s)

cc:   HR Director
**CRISIS CENTER ALTERNATIVE HOUSE**
101 N. Montgomery Street
Gary, IN 46403